Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASM CAPITAL SPV, L.P. as Transferee for Boart Longyear 7600 JERICHO TURNPIKE SUITE 302 Woodbury, NY 11797 | 1 | 3/18/2015 | Allied Nevada Gold Corp. | $13,795.31 | $0.00 | $0.00 | $0.00 | $0.00 | $13,795.31 |
| Sonar Credit Partners III, LLC as Transferee for Brake Supply Co., Inc. Attn: Michael Goldberg P.O. Box 727 Armonk, NY 10504 | 2 | 3/23/2015 | Allied Nevada Gold Corp. | $6,435.88 | $0.00 | $0.00 | $0.00 | $0.00 | $6,435.88 |
| Southwest Energy, LLC c/o Jenine Dalrymple 2040 West Gardner Lane Tucson, AZ 85705 | 3 | 3/24/2015 | Hycroft Resources & Development, Inc. | $4,067.95 | $0.00 | | $158,993.00 | | $163,060.95 |
| H & E Equipment Services, Inc 7500 Pecue LN Baton Rouge, LA 70809 | 4 | 3/23/2015 | Hycroft Resources & Development, Inc. | $2,107.28 | | | | | $2,107.28 |
| TRC Master Fund LLC as Transferee for Wearpro, Inc Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 5 | 3/23/2015 | Allied Nevada Gold Corp. | $139,749.68 | | | | | $139,749.68 |
| McMaster Carr Supply PO Box 7690 Chicago, IL 60680-7690 | 6 | 3/23/2015 | Hycroft Resources & Development, Inc. | $177.94 | | | | | $177.94 |
| Washoe County Treasurer PO Box 30039 Reno, NV 89520-3039 | 7 | 3/20/2015 | Allied Nevada Gold Corp. | | $7,251.91 | | | | $7,251.91 |
| Amairi, Hani M. PO Box 8391 Wichita, KS 67208 | 8 | 3/24/2015 | Allied Nevada Gold Corp. | $78,847.02 | | | | | $78,847.02 |
| Tannor Partners Credit Fund, LP as Assignee of Intelligize 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 9 | 3/26/2015 | Allied Nevada Gold Corp. | $10,000.00 | | | | | $10,000.00 |
| Tannor Partners Credit Fund LP as Assignee of Intelligize 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 10 | 3/26/2015 | Hycroft Resources & Development, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tannor Partners Credit Fund LP as Assignee of Maga Trucking 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 11 | 3/23/2015 | Hycroft Resources & Development, Inc. | $123,050.00 | | | | | $123,050.00 |
| Tannor Partners Credit Fund LP as Assignee of Maga Trucking 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 12 | 3/26/2015 | Allied Nevada Gold Corp. | $123,050.00 | | | | | $123,050.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tannor Partners Credit Fund LP as Assignee of Team Silverado Enterprise 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 13 | 3/25/2015 | Hycroft Resources & Development, Inc. | $156,135.16 | | | | | $156,135.16 |
| Tannor Partners Credit Fund LP as Assignee of Team Silverado Enterprise 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 14 | 3/25/2015 | Allied Nevada Gold Corp. | $156,135.16 | | | | | $156,135.16 |
| Norco Inc 1125 W Amity Rd Boise, ID 83705 | 15 | 3/23/2015 | Allied Nevada Gold Corp. | $1,678.33 | | | $34,836.63 | | $36,514.96 |
| TRC Master Fund LLC Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 16 | 3/27/2015 | Hycroft Resources & Development, Inc. | $101,742.99 | $0.00 | $0.00 | $0.00 | $0.00 | $101,742.99 |
| Sonar Credit Partners III, LLC as Transferee for Drill Pro International Inc Attn: Michael Goldberg P.O. Box 727 Armonk, NY 10504 | 17 | 3/27/2015 | Allied Nevada Gold Corp. | $25,342.63 | | | $0.00 | | $25,342.63 |
| Environmental Management and Planning Solutions, Inc. (EMPSi) 182 Howard Street, Suite 110 San Francisco, CA 94105 | 18 | 3/30/2015 | Allied Nevada Gold Corp. | | $8,949.24 | | | | $8,949.24 |
| Tannor Partners Credit Fund, LP as Assignee of Inland Supply Co. 555 Theodore Fremd Avenue Rye, NY 10580 | 19 | 3/31/2015 | Hycroft Resources & Development, Inc. | $5,158.94 | | | $2,845.19 | | $8,004.13 |
| Tannor Partners Credit Fund LP as Assignee of James Craner, MD, MPH, A Prof. Corp. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 20 | 3/31/2015 | Allied Nevada Gold Corp. | $4,835.00 | | | | | $4,835.00 |
| Tannor Partners Credit Fund LP as Assignee of Dave Schirrick Co.,LLC 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 21 | 3/31/2015 | Allied Nevada Gold Corp. | $8,043.78 | | | | | $8,043.78 |
| Tannor Partners Credit Fund, LP as Assignee of Inland Supply Co. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 22 | 3/31/2015 | Allied Nevada Gold Corp. | $5,158.94 | | | $2,845.19 | | $8,004.13 |
| Tannor Partners Credit Fund, LP as assignee of Southwest Irrigation 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 23 | 3/31/2015 | Allied Nevada Gold Corp. | $20,174.72 | | | | | $20,174.72 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tannor Partners Credit Fund LP as Assignee of Elko Wire Rope 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 24 | 3/31/2015 | Hycroft Resources & Development, Inc. | $4,992.99 | | | $1,720.35 | | $6,713.34 |
| Tannor Partners Credit Fund LP as Assignee of Dave Schirrick Co.,LLC 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 25 | 3/31/2015 | Hycroft Resources & Development, Inc. | $8,043.78 | | | | | $8,043.78 |
| Tannor Partners Credit Fund, LP as Assignee of Sierra Freightliner 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 26 | 3/31/2015 | Allied Nevada Gold Corp. | $17,653.11 | | | | | $17,653.11 |
| Tannor Partners Credit Fund LP as Assignee of James Craner, MD, MPH, A Prof. Corp. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 27 | 3/31/2015 | Hycroft Resources & Development, Inc. | $4,835.00 | | | | | $4,835.00 |
| Tannor Partners Credit Fund, LP as Assignee of Sierra Freightliner 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 28 | 3/31/2015 | Hycroft Resources & Development, Inc. | $17,653.11 | | | | | $17,653.11 |
| Amairi, Hani M. PO Box 8391 Wichita, KS 67208 | 29 | 3/31/2015 | Allied Nevada Gold Corp. | $88,581.22 | | | | | $88,581.22 |
| Tannor Partners Credit Fund, LP as assignee of Southwest Inn 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 30 | 3/31/2015 | Hycroft Resources & Development, Inc. | $20,174.72 | | | | | $20,174.72 |
| HDR Engineering, Inc. Attn: Laura Kubiak 6750 Via Austi Parkway, Suite 350 Las Vegas, NV 89119 | 31 | 3/30/2015 | Allied Nevada Gold Corp. | $18,988.40 | $1,812.41 | | | | $20,800.81 |
| Western Oilfields Supply Company d/b/a Rain for Rent Katharine L. Mayer, Esquire McCarter & English, LLP 405 North King Street, 8th Floor Wilmington, DE 19801 | 32 | 3/26/2015 | Allied Nevada Gold Corp. | $206,610.65 | | | | | $206,610.65 |
| HAT CREEK CONSTRUCTION & MATERIALS, INC. 24339 Hwy 89 North Burney, CA 96013 | 33 | 4/1/2015 | Hycroft Resources & Development, Inc. | $142,043.37 | | | | | $142,043.37 |
| ABB, Inc. 10300 Henri-Bourassa Blvd West Saint-Laurent, QC H4S 1N6 CANADA | 34 | 4/1/2015 | Allied Nevada Gold Corp. | $129,620.00 | | | | | $129,620.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southwest Energy, LLC<br>c/o Jenine Dalrymple<br>2040 West Gardner Lane<br>Tucson, AZ 85705 | 35 | 4/1/2015 | Hycroft Resources & Development, Inc. | $594,902.05 | $188,464.02 | | $188,464.02 | | $971,830.09 |
| Liquidity Solutions, Inc. as assignee of Pocock Industrial, Inc.<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | 36 | 4/1/2015 | Allied Nevada Gold Corp. | $4,839.98 | | | | | $4,839.98 |
| Fair Harbor Capital, LLC as assignee of Ruby Mts Natural Spring Water<br>PO Box 237037<br>New York, NY 10023 | 37 | 4/2/2015 | Allied Nevada Gold Corp. | $3,437.00 | | | $1,828.00 | | $5,265.00 |
| Fair Harbor Capital, LLC as assignee of Silver State Fire<br>PO Box 237037<br>New York, NY 10023 | 38 | 4/2/2015 | Allied Nevada Gold Corp. | $48,625.64 | | | $35,043.33 | | $83,668.97 |
| Office Depot<br>6600 N. Military Trail - S413G<br>Boca Raton, FL 33496 | 39 | 4/1/2015 | Hycroft Resources & Development, Inc. | $8,711.42 | | | | | $8,711.42 |
| Claims Recovery Group LLC (As Assignee of Western Industrial Parts, Inc.)<br>C/O CRG Financial LLC<br>Attn:  General Counsel<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 40 | 4/2/2015 | Hycroft Resources & Development, Inc. | $20,815.91 | | | $14,005.67 | | $34,821.58 |
| CLAIMS RECOVERY GROUP LLC (AS ASSIGNEE OF SOURCE TOO MACHINE)<br>C/O CRG Financial LLC<br>Attn:  General Counsel<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 41 | 4/2/2015 | Allied Nevada Gold Corp. | $3,877.40 | | | | | $3,877.40 |
| Farr West Engineering<br>5442 Longley Lane<br>Suite A<br>Reno, NV 89511 | 42 | 4/3/2015 | Allied Nevada Gold Corp. | $2,360.93 | | | | | $2,360.93 |
| Tannor Partners Credit Fund, LP<br>As assignee for "American Equipment Inc."<br>555 Theodore Fremd Avenue<br>Rye, NY 10580 | 43 | 4/3/2015 | Hycroft Resources & Development, Inc. | $49,881.53 | | | | $12,471.00 | $62,352.53 |
| Tannor Partners Credit Fund, LP<br>as Assignee for American Equipment Inc.<br>555 Theodore Fremd Avenue<br>Rye, NY 10580 | 44 | 4/3/2015 | Allied Nevada Gold Corp. | $49,881.53 | | | | $12,471.00 | $62,352.53 |
| INTERNATIONAL LINING TECHNOLOGY<br>850 MAESTRO DRIVE<br>SUITE 101<br>RENO, NV 89511 | 45 | 4/9/2015 | Allied Nevada Gold Corp. | $227,794.10 | | | | | $227,794.10 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tannor Partners Credit Fund, LP as Assignee of Youngs Equipment Service 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 46 | 4/13/2015 | Hycroft Resources & Development, Inc. | $14,535.00 | | | | | $14,535.00 |
| Fair Harbor Capital, LLC as assignee of Elko Overhead Door Co PO Box 237037 New York, NY 10023 | 47 | 4/9/2015 | Allied Nevada Gold Corp. | $1,650.00 | | | | | $1,650.00 |
| Xin, Hongjun 201 Walthery Avenue Ridgewood, NJ 07450 | 48 | 4/14/2015 | Allied Nevada Gold Corp. | $53,828.00 | | | | | $53,828.00 |
| Fair Harbor Capital, LLC as assignee of EHS Data PO Box 237037 New York, NY 10023 | 49 | 4/9/2015 | Allied Nevada Gold Corp. | $7,963.01 | | | | | $7,963.01 |
| Tannor Partners Credit Fund, LP as Assignee of Youngs Equipment Service 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 50 | 4/14/2015 | Allied Nevada Gold Corp. | $14,535.00 | | | | | $14,535.00 |
| Tannor Partners Credit Fund, LP as Assignee of Inland Supply Co. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 51 | 4/13/2015 | Hycroft Resources & Development, Inc. | $72,568.88 | | | $253.32 | | $72,822.20 |
| Tannor Partners Credit Fund, LP as Assignee of Arnold Machinery 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 52 | 4/9/2015 | Allied Nevada Gold Corp. | $505,065.49 | | | $102,884.80 | | $607,950.29 |
| Tannor Partners Credit Fund LP as Assignee of Elko Wire Rope 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 53 | 3/31/2015 | Allied Nevada Gold Corp. | $4,992.99 | | | $1,720.35 | | $6,713.34 |
| Tannor Partners Credit Fund, LP as Assignee of National Filter Media Corp. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 54 | 4/13/2015 | Allied Nevada Gold Corp. | $72,568.88 | | | $253.32 | | $72,822.20 |
| Atlas Copco Customer Finance USA LLC James S. Yoder White and Williams LLP 824 N. Market Street, Suite 902 Wilmington, DE 19801 | 55 | 4/13/2015 | Allied Nevada Gold Corp. | | | $8,803,371.82 | | | $8,803,371.82 |
| Tannor Partners Credit Fund, LP as Assignee of Arnold Machinery 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 56 | 4/9/2015 | Hycroft Resources & Development, Inc. | $547,377.99 | | | $41,332.33 | $19,239.97 | $607,950.29 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesco Distribution Corp<br>Attn: Jeri Joachim<br>3425 E. Van Buren #140<br>Phoenix, AZ 85008 | 57 | 4/7/2015 | Allied Nevada Gold Corp. | | | | $23,052.03 | | $23,052.03 |
| Absolute Promotions<br>Ardys Johnson<br>461 South A Street<br>Elko, NV 89801 | 58 | 4/15/2015 | Hycroft Resources & Development, Inc. | | | | $10,044.47 | | $10,044.47 |
| Tannor partners Credit fund, LP as Assignee of Rocky Mountain Industries<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 59 | 4/17/2015 | Hycroft Resources & Development, Inc. | $28,128.26 | | | | | $28,128.26 |
| Pioneer Funding Group II, LLC as Assignee of Prime Machine<br>Greeley Square Station<br>Box 20188<br>New York, NY 10001 | 60 | 4/17/2015 | Hycroft Resources & Development, Inc. | $42,295.52 | | | | | $42,295.52 |
| Tannor Partners Credit Fund, LP as Assignee of Rocky Mountain Industries<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 61 | 4/17/2015 | Allied Nevada Gold Corp. | $28,128.26 | | | | | $28,128.26 |
| Pioneer Funding Group II, LLC as assignee of Elko Overhead Door<br>Greeley Square Station<br>Box 20188<br>New York, NY 10001 | 62 | 4/17/2015 | Hycroft Resources & Development, Inc. | $0.00 | | | | | $0.00 |
| Pioneer Funding Group II, LLC as Assignee of GHX Industrial<br>Greeley Square Station<br>Box 20188<br>New York, NY 10001 | 63 | 4/17/2015 | Hycroft Resources & Development, Inc. | $5,127.52 | | | $3,339.96 | | $8,467.48 |
| Sonoma Property Management<br>1099 W Winnemucca Blvd<br>Winnemucca, NV 89445 | 64 | 4/22/2015 | Allied Nevada Gold Corp. | $1,880.00 | | | | | $1,880.00 |
| Southwest Gas Corporation<br>PO Box 1498<br>Victorville, CA 92393-1498 | 65 | 4/21/2015 | Allied Nevada Gold Corp. | $1,148.47 | | | | | $1,148.47 |
| GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp.<br>Attn: Peggy upton, Litigation Specialist<br>PO Box 609<br>Cedar Rapids , IA 52406 | 66 | 4/20/2015 | Allied Nevada Gold Corp. | $2,212.66 | | | | | $2,212.66 |
| Tannor Partners Credit Fund, LP as Assignee of Control Systems Integration<br>Tannor Partners Credit Fund, LP<br>555 Theodore Fremd Avenue<br>Rye, NY 10580 | 67 | 4/10/2015 | Allied Nevada Gold Corp. | $6,400.00 | | | | | $6,400.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pioneer Funding Group II, LLC as Assignee of Absolute Hose and Fittings<br>Greeley Square Station, Box 20188<br>New York, NY 10001 | 68 | 4/23/2015 | Allied Nevada Gold Corp. | $26,040.86 | | | $4,998.48 | | $31,039.34 |
| Pioneer Funding Group II, LLC as Assignee of Monsen Engineering<br>Greeley Square Station, Box 20188<br>New York, NY 10001 | 69 | 4/23/2015 | Hycroft Resources & Development, Inc. | | | | $5,481.41 | | $5,481.41 |
| Federal Insurance Company<br>c/o Soffer, Rech & Borg, LLP<br>48 Wall Street, 26th FLoor<br>New York, NY 10005 | 70 | 4/17/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Flyers Energy, LLC<br>2360 Lindbergh st<br>Auburn, CA 95603 | 71 | 4/21/2015 | Allied Nevada Gold Corp. | $1,183.19 | | | | | $1,183.19 |
| Ferguson Enterprises, Inc.<br>Richard E. Haskin, Esq<br>Gibbs Giden Locher Turner Senete & Wittbrodt, LLP<br>7450 Arroyo Crossing Parkway, Suite 270<br>Las Vegas , NV 89113 | 72 | 4/20/2015 | Hycroft Resources & Development, Inc. | | | $38,282.50 | | | $38,282.50 |
| CT Corporation System<br>Po Box 4349<br>Carol Stream, IL 60197 | 73 | 4/20/2015 | Allied Nevada Gold Corp. | $120.00 | | | | | $120.00 |
| ESCO SUPPLY, a division of ESCO Corporation<br>c/o Kane Russell Coleman & Logan PC<br>Attn: Joseph A. Friedman<br>1601 Elm Street, Suite 3700<br>Dallas, TX 75201 | 74 | 4/20/2015 | Hycroft Resources & Development, Inc. | $239,320.35 | | | | | $239,320.35 |
| TRC Master Fund LLC as Transferee for RHP Mechanical Systems dba<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 75 | 4/20/2015 | Hycroft Resources & Development, Inc. | $56,753.50 | $0.00 | $0.00 | $0.00 | $0.00 | $56,753.50 |
| American Express Travel Related Services Company, Inc.<br>Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | 76 | 4/20/2015 | Allied Nevada Gold Corp. | $15,707.18 | | | | | $15,707.18 |
| Societe Generale<br>Attn: Robert Taplett & Ted Kavanagh<br>245 Park Avenue<br>New York, NY 10167 | 77 | 4/28/2015 | Allied Nevada Gold Corp. | $518,937.00 | | | | | $518,937.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 78 | 4/24/2015 | Allied Nevada Gold Corp. | | | $344,961.00 | | | $344,961.00 |
| Compressor Pump & Service, Inc<br>3333 West 2400 South<br>Salt Lake City, UT 84119 | 79 | 5/4/2015 | Allied Nevada Gold Corp. | $29,009.49 | | | | | $29,009.49 |
| Paluch, Piotr<br>370 W Pleasantview Ave #157<br>Hackensack, NJ 07601 | 80 | 4/30/2015 | Allied Nevada Gold Corp. | $10,661.10 | | | | | $10,661.10 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC as Transferee for Wearpro, Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 81 | 4/30/2015 | Hycroft Resources & Development, Inc. | $38,703.00 | $0.00 | $0.00 | $101,046.68 | $0.00 | $139,749.68 |
| H2O Environmental,Inc<br>Dept #201<br>PO Box 220<br>Betterdorf, IA 52722 | 82 | 5/6/2015 | Hycroft Resources & Development, Inc. | $17,930.00 | | | | | $17,930.00 |
| Liquidity Solutions, Inc. as assignee of Fast Glass<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | 83 | 5/6/2015 | Hycroft Resources & Development, Inc. | $630.00 | | | | | $630.00 |
| Liquidity Solutions, Inc. as assignee of Browz LLC<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | 84 | 5/6/2015 | Allied Nevada Gold Corp. | $1,500.00 | | | | | $1,500.00 |
| Liquidity Solutions, Inc. as assignee of Labelsmith<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | 85 | 5/6/2015 | Hycroft Resources & Development, Inc. | $205.73 | | | | | $205.73 |
| ASM CAPITAL V, L.P. as transferee for Triple E Welding Solutions<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY  11797 | 86 | 5/5/2015 | Allied Nevada Gold Corp. | | $103,110.00 | | | | $103,110.00 |
| Liquidity Solutions, Inc. as assignee of Royal Car Wash<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | 87 | 5/6/2015 | Hycroft Resources & Development, Inc. | $1,310.50 | | | | | $1,310.50 |
| Liquidity Solutions, Inc. as assignee of Arizona Instrument LLC<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | 88 | 5/6/2015 | Hycroft Resources & Development, Inc. | $1,672.40 | | | | | $1,672.40 |
| Lochhead Haggerty Engineering & MFG. Co. Ltd.<br>508 Eaton Place<br>Annkas Island<br>Delta, BC V3M 6K9<br>Canada | 89 | 5/5/2015 | Allied Nevada Gold Corp. | $103,380.00 | | | | | $103,380.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 90 | 4/24/2015 | Hycroft Resources & Development, Inc. | | $245,947.98 | | | | $245,947.98 |
| TRC Master Fund LLC as Transferee for C.H. Spencer & Company<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 91 | 5/8/2015 | Hycroft Resources & Development, Inc. | $26,543.52 | $0.00 | $0.00 | $1,400.00 | $0.00 | $27,943.52 |
| Western Cultural Resource Management<br>Tom Lennon<br>WCRM, Inc.<br>PO Box 2326<br>Boulder, CO 80306 | 92 | 5/11/2015 | Allied Nevada Gold Corp. | $71,935.40 | | | | | $71,935.40 |
| Bi, Shutong<br>2785 S. Bascom Ave. Apt 38<br>Campbell, CA 95008 | 93 | 5/11/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viper Glass LLC<br>Attention: Carol Bricker<br>PO Box 3513<br>4590 S. Grass Valley Rd.<br>Winnemucca, NV 89446 | 94 | 5/7/2015 | Allied Nevada Gold Corp. | $14,750.29 | | | | | $14,750.29 |
| TRC Master Fund LLC as Transferee for Wesco Explosives Systems Company (DBA Wesco)<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 95 | 5/6/2015 | Allied Nevada Gold Corp. | $690,263.66 | $0.00 | $0.00 | $382,579.31 | $0.00 | $1,072,842.97 |
| Tannor Partners Credit Fund, LP as assignee of Southwest Irrigation<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 96 | 5/12/2015 | Allied Nevada Gold Corp. | $5,632.51 | | | $16,159.21 | | $21,791.72 |
| Stantec Consulting Services Inc<br>61 Commercial Street, STE 100<br>Rochester, NY 14614 | 97 | 5/13/2015 | Hycroft Resources & Development, Inc. | $85,936.62 | | | | | $85,936.62 |
| Stantec Consulting Services Inc<br>61 Commercial Street, STE 100<br>Rochester, NY 14614 | 98 | 5/13/2015 | Allied Nevada Gold Corp. | $6,743.75 | | | | | $6,743.75 |
| Calgon Carbon Corporation<br>3000 GSK Drive<br>Coraopolis, PA 15108 | 99 | 5/13/2015 | Allied Nevada Gold Corp. | $65,175.31 | | | | | $65,175.31 |
| Tannor Partners Credit Fund LP as Assignee of Southwest Irrigation<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 100 | 5/12/2015 | Hycroft Resources & Development, Inc. | $5,632.51 | | | $16,159.21 | | $21,791.72 |
| Liquidity Solutions, Inc. as assignee of Acquire Technology Solutions<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | 101 | 5/15/2015 | Hycroft Resources & Development, Inc. | $3,070.00 | | | | | $3,070.00 |
| Liquidity Solutions, Inc. as assignee of Steam Store<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | 102 | 5/15/2015 | Hycroft Resources & Development, Inc. | $5,339.86 | | | $103.87 | | $5,443.73 |
| TRC Master Fund LLC as Transferee for Wesco Explosives Systems Company (DBA Wesco)<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 103 | 5/15/2015 | Hycroft Resources & Development, Inc. | $690,263.66 | $0.00 | $0.00 | $0.00 | $0.00 | $690,263.66 |
| Motion Industries, Inc.<br>PO Box 1477<br>Birmingham, AL 35210 | 104 | 5/12/2015 | Allied Nevada Gold Corp. | $34,982.26 | | | | | $34,982.26 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 105 | 5/26/2015 | Allied Nevada Gold Corp. | | $144,961.00 | | | | $144,961.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 106 | 5/26/2015 | Hycroft Resources & Development, Inc. | | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc. as Transferee for Manpower One University Plaza Suite 312 Hackensack, NJ 07601 | 107 | 5/26/2015 | Hycroft Resources & Development, Inc. | $9,533.59 | | | | | $9,533.59 |
| Loomis 2500 Citywest Blvd. Suite # 900 Houston, TX 77042 | 108 | 5/19/2015 | Hycroft Resources & Development, Inc. | $25,053.94 | | | | | $25,053.94 |
| Asahi Refining USA, Inc. Brian M. Rothschild Parsons Behle & Latimer One Utah Center 201 S. Main St. Ste 1800 Salt Lake City, UT 84111 | 109 | 5/27/2015 | Allied Nevada Gold Corp. | | | $124,480.78 | | | $124,480.78 |
| Sonar Credit Partners III, LLC as Transferee for Brake Supply Co., Inc. Attn: Michael Goldberg P.O. Box 727 Armonk, NY 10504 | 110 | 5/26/2015 | Hycroft Resources & Development, Inc. | $5,480.88 | | | $955.00 | | $6,435.88 |
| Liquidity Solutions, Inc. as assignee for BC Wire Rope & Rigging, Inc.. 1 University Plaza, Suite 312 Hackensack, NJ 07601 | 111 | 5/20/2015 | Hycroft Resources & Development, Inc. | $3,499.66 | | | $1,379.15 | | $4,878.81 |
| CDW Attn: Vicki Larson 200 N. Milwaukee Ave Vernon Hills, IL 60061 | 112 | 5/26/2015 | Hycroft Resources & Development, Inc. | $7,554.16 | | | | | $7,554.16 |
| Stantec Consulting Services Inc 61 Commercial Street, STE 100 Rochester, NY 14614 | 113 | 5/19/2015 | Hycroft Resources & Development, Inc. | $86,417.87 | | | | | $86,417.87 |
| Collection Service of Nevada 777 Forest Street Reno, NV 89509 | 114 | 5/11/2015 | Hycroft Resources & Development, Inc. | $76,261.12 | | | | | $76,261.12 |
| Chen, Jenny 2880 Dundas St Vancouver, BC V5K 1R4 Canada | 115 | 5/18/2015 | Allied Nevada Gold Corp. | $907.10 | | | | | $907.10 |
| Tanner Partners Credit Fund, LP As assignee for "Winnemucca Tire Factory" 150 Grand Street, Suite 401 White Plains, NY 10601 | 116 | 5/18/2015 | Hycroft Resources & Development, Inc. | $24,960.73 | | | | $2,428.76 | $27,389.49 |
| Tannor Partners Credit Fund, LP As assignee for "Winnemucca Tire Factory" 150 Grand Street, Suite 401 Rye, NY 10580 | 117 | 5/18/2015 | Allied Nevada Gold Corp. | $24,960.73 | | | | $2,428.76 | $27,389.49 |
| ESCO SUPPLY, a division of ESCO Corporation c/o Kane Russell Coleman & Logan PC Attn: Joseph A. Friedman 1601 Elm Street, Suite 3700 Dallas, TX 75201 | 118 | 5/14/2015 | Hycroft Resources & Development, Inc. | $297,267.70 | | | | | $297,267.70 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atlas Copco Customer Finance USA LLC<br>Attn: James S Yoder<br>White and Williams LLP<br>824 N. Market St., Suite 902<br>Wilmington , DE 19801 | 119 | 5/29/2015 | Allied Nevada Gold Corp. | | | $10,036,192.00 | | | $10,036,192.00 |
| Xin, Hongjun<br>201 Walthery Avenue<br>Ridgewood, NJ 07450 | 120 | 5/29/2015 | Allied Nevada Gold Corp. | $53,828.00 | | | | | $53,828.00 |
| Office Products, Inc.<br>121 Freeport Circle<br>Fallon, NV 89406 | 121 | 6/1/2015 | Allied Nevada Gold Corp. | $1,030.19 | | | $0.00 | | $1,030.19 |
| M3 Engineering & Technology Corp<br>2051 W Sunset Road, Suite 101<br>Tucson, AZ 85704 | 122 | 6/2/2015 | Hycroft Resources & Development, Inc. | $29,913.96 | | | | | $29,913.96 |
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22873048748<br>Niles, IL 60714 | 123 | 6/2/2015 | Allied Nevada Gold Holdings LLC | $35,172.53 | $10,698.06 | $10,698.06 | $10,698.06 | | $67,266.71 |
| W.W. Grainger, Inc.<br>ATTN: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22873048748<br>Niles, IL 60714 | 124 | 6/2/2015 | Allied Nevada Gold Corp. | $35,172.53 | $10,698.06 | $10,698.06 | $10,698.06 | | $67,266.71 |
| Jacobs Field Services North America Inc.<br>Terry Ross, No. 58171 ; David D. Piper, No. 179889 ; Tara B. Voss, No.261967<br>Keesal, Young & Logan<br>PO Box 1730 (90801-1730)<br>400 Oceangate<br>Long Beach, CA 90802 | 125 | 5/29/2015 | Hycroft Resources & Development, Inc. | | | $5,189,706.00 | | | $5,189,706.00 |
| Jacobs Field Services North America, Inc.<br>Terry Ross, No. 58171; David D. Piper, No. 179889;<br>Tara B. Voss, No. 261967<br>Keesal, Young & Logan<br>P.O. Box 1730 (90801-1730); 400 Oceangate<br>Long Beach, CA 90802 | 126 | 5/29/2015 | Allied Nevada Gold Corp. | | | $5,189,706.00 | | | $5,189,706.00 |
| HireRight, Inc.<br>Attn: Michele Waddell<br>100 Centerview Dr., Ste 300<br>Nashville, TN 37214 | 127 | 6/3/2015 | Allied Nevada Gold Corp. | $69.85 | | | | | $69.85 |
| ASM Capital SPV, L.P. as Purchaser of DeLong Ford<br>ASM Captial<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY 11797 | 128 | 6/3/2015 | Hycroft Resources & Development, Inc. | $30,798.55 | | | | | $30,798.55 |
| De Lage Landen Financial Services<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | 129 | 6/2/2015 | Allied Nevada Gold Corp. | $15,328.47 | | | | | $15,328.47 |
| Environmental Management and Planning Solutions, Inc. (EMPSi)<br>182 Howard Street, Suite 110<br>San Francisco, CA 94105 | 130 | 6/2/2015 | Allied Nevada Gold Corp. | | | $8,949.24 | | | $8,949.24 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. ATTN: Special Collections Dept. 7300 N. Melvina Ave  MWX22873048748 Niles, IL 60714 | 131 | 6/2/2015 | Hycroft Resources & Development, Inc. | $35,172.53 | $10,698.06 | $10,698.06 | $10,698.06 | | $67,266.71 |
| Nevada Department of Taxation Bankruptcy Section 555 E. Washington Ave. STE #1300 Las Vegas, NV 89101 | 132 | 6/1/2015 | Hycroft Resources & Development, Inc. | $364,794.34 | $0.00 | | | | $364,794.34 |
| California First National Bank 28 Executive Park Irvine, CA 92614 | 133 | 6/4/2015 | Hycroft Resources & Development, Inc. | $5,309,367.15 | | $0.00 | | $61,752.95 | $5,371,120.10 |
| AON Hewitt Corp. Attn: Stephen Reuther 4 Overlook Point 40B-2N-2329D Lincolnshire, IL 60069 | 134 | 6/4/2015 | Allied Nevada Gold Corp. | $15,625.00 | | | | | $15,625.00 |
| Sandvik Mining and Construction USA, LLC 300 Technology Court Smyrna, GA 30082 | 135 | 6/5/2015 | Hycroft Resources & Development, Inc. | $12,642.85 | | | $36,504.00 | | $49,146.85 |
| Ambrose Technical Sales 1192 E Draper Pkwy Ste 455 Draper, UT 84020 | 136 | 6/5/2015 | Hycroft Resources & Development, Inc. | $16,022.91 | | | | | $16,022.91 |
| Guo, Rongjun 2522 River Trace Circle Vestavia Hills, AL 35243-2240 | 137 | 6/8/2015 | Allied Nevada Gold Corp. | $950.00 | | | | | $950.00 |
| Modular Mining Systems, Inc. 3289 E. Hemisphere Loop Tuscon, AZ 85706 | 138 | 6/5/2015 | Allied Nevada Gold Corp. | $42,425.44 | | | $566.43 | | $42,991.87 |
| Applied Industrial Technologies c/o Dianne Misenko One Applied Plaza Cleveland, OH 44115-5056 | 139 | 6/5/2015 | Hycroft Resources & Development, Inc. | $1,997.81 | | | $1,191.33 | | $3,189.14 |
| TRC Master Fund as Transferee for Flour Enterprises, Inc. Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 140 | 6/8/2015 | Hycroft Resources & Development, Inc. | $333,244.65 | | | | | $333,244.65 |
| Everbank Commercial Finance, Inc. f/k/a Tygris Vendor Finance, Inc. and USXL Attn: Bill Wellford 10 Waterview Blvd Parsippany, NJ 07054 | 141 | 6/8/2015 | Hycroft Resources & Development, Inc. | $759.92 | | | | $13,983.74 | $14,743.66 |
| Family Hearing Services 1825 Pinion Rd Ste. D Elko, NV 89801 | 142 | 6/8/2015 | Hycroft Resources & Development, Inc. | $130.00 | | $0.00 | | | $130.00 |
| Everbank Commercial Finance, Inc. f/k/a Tygris Vendor Finance, Inc. and USXL Attn: Bill Wellford 10 Waterview Blvd Parsippany, NJ 07054 | 143 | 6/8/2015 | Hycroft Resources & Development, Inc. | $7,621.87 | | | | | $7,621.87 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everbank Commercial Finance, Inc. f/k/a Tygris Vendor Finance, Inc. and USXL Attn: Bill Wellford 10 Waterview Blvd Parsippany, NJ 07054 | 144 | 6/8/2015 | Allied Nevada Gold Corp. | $8,086.43 | | | | | $8,086.43 |
| Moody's Investors Service, Inc. c/o Satterlee Stephens Burke & Burke LLP Attention: Christopher R. Belmonte, Esq. 230 Park Avenue New York, NY 10169 | 145 | 6/5/2015 | Allied Nevada Gold Corp. | $53,100.45 | | | | | $53,100.45 |
| Platt 10605 S.W. Allen Blvd Beaverton, OR 97005 | 146 | 6/4/2015 | Hycroft Resources & Development, Inc. | $4,741.78 | | | | | $4,741.78 |
| California First National Bank 28 Executive Park Irvine, CA 92614 | 147 | 6/4/2015 | Allied Nevada Gold Corp. | $5,309,367.15 | | $0.00 | | $61,752.95 | $5,371,120.10 |
| Pac Machine Co., Inc. 1649 Greg Court Sparks, NV 89431-5619 | 148 | 6/4/2015 | Hycroft Resources & Development, Inc. | $175,847.40 | | | | | $175,847.40 |
| MacCubbin, Todd 8928 Rich Trace San Antonio, TX 78251-2902 | 149 | 6/9/2015 | Allied Nevada Gold Corp. | $165.95 | | | | | $165.95 |
| High Sierra Communications 6137 Torrington Dr. Reno, NV 89511-8521 | 150 | 6/9/2015 | Allied Nevada Gold Corp. | $2,474.00 | | | | | $2,474.00 |
| Tannor Partners Credit Fund, LP as Assignee of StateFire DC Specialties 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 151 | 6/9/2015 | Allied Nevada Gold Corp. | $4,636.26 | | | | | $4,636.26 |
| Kemraj, Bhudan S PO BOX 1307 BRONX, NY  10472 | 152 | 6/9/2015 | Allied Nevada Gold Corp. | | | | $7,729.27 | | $7,729.27 |
| Legend, Inc. 988 Packer Way Sparks, NV 89431 | 153 | 6/8/2015 | Hycroft Resources & Development, Inc. | $2,751.41 | | | | | $2,751.41 |
| Hughes, David R. 6367 Valley Ridge Dr. Fort Worth, TX 76140 | 154 | 6/8/2015 | Allied Nevada Gold Corp. | $12.11 | | | | | $12.11 |
| Franklin, Joe A 269 Hummingbird Ct. Healdsburg, CA 95448 | 155 | 6/10/2015 | Allied Nevada Gold Corp. | $3,991.00 | | | | | $3,991.00 |
| Wu, Ching-Hsong 30691 TURTLE CREEK DR. FARMINGTON HILLS, MI 48331 | 156 | 6/9/2015 | Allied Nevada Gold Corp. | $7,808.00 | | | | | $7,808.00 |
| Tannor Partners Credit Fund, LP as Assignee of Whittier Filtration, Inc. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 157 | 6/9/2015 | Allied Nevada Gold Corp. | $9,979.03 | | | | | $9,979.03 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tannor Partners Credit Fund LP as Assignee of Maga Trucking 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 158 | 6/9/2015 | Hycroft Resources & Development, Inc. | $8,875.34 | | | | | $8,875.34 |
| Tannor Partners Credit Fund LP as Assignee of James Craner, MD, MPH, A Prof. Corp. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 159 | 6/9/2015 | Allied Nevada Gold Corp. | $8,875.34 | | | | | $8,875.34 |
| Tannor Partners Credit Fund LP as Assignee of Geologic Associates, Inc. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 160 | 6/9/2015 | Hycroft Resources & Development, Inc. | $9,979.03 | | | | | $9,979.03 |
| MLG Services Corp 401(K) Plan F/B/O Steven John Pope Empower Retirement PO Box 173764 Denver, CO 80217-3764 | 161 | 6/9/2015 | Allied Nevada Gold Corp. | $85.64 | | | | | $85.64 |
| MLG Services Corp 401(K) Plan F/B/O Steven John Pope Empower Retirement Attn: MLG Services Corp 401(K) Plan FBO Steven John Pope PO Box 173764 Denver, co 80217-3764 | 162 | 6/9/2015 | Allied Nevada Gold Corp. | $85.64 | | | | | $85.64 |
| Subramanian, Srinivasan 2446 Birch Cove Rd Herndon, VA 20171 | 163 | 6/10/2015 | Allied Nevada Gold Corp. | | $1,600.00 | | | | $1,600.00 |
| Singh, Satvinder 1821 Staley manor drive Silver Spring, MD 20904 | 164 | 6/10/2015 | Allied Nevada Gold Corp. | $1,400.00 | | | | | $1,400.00 |
| Dotson, Lorena 8817 Basil Ct El Paso, TX 79925 | 165 | 6/10/2015 | Allied Nevada Gold Corp. | $86,821.61 | | | | | $86,821.61 |
| SIHI Pumps Inc. Flowserve US Inc. Attn: Tiffiney Rogers/Legal Department 5215 N. O'Conner Blvd, Suite 2300 Irving, TX 75039 | 166 | 6/10/2015 | Hycroft Resources & Development, Inc. | $14,405.00 | | | | | $14,405.00 |
| Erwin & Thompson, LLP PO Box 40817 Reno, NV 89504 | 167 | 6/11/2015 | Allied Nevada Gold Corp. | $4,916.55 | | | | | $4,916.55 |
| Beaulac, Gaetan 9, DES GUINEES Blainville, QC J7C 5E5 Canada | 168 | 6/11/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Crown Parts & Machine, Inc 1733 Hwy 87 E Billings, MT 59101 | 169 | 6/11/2015 | Hycroft Resources & Development, Inc. | $8,255.69 | | | $4,880.54 | | $13,136.23 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRC Master Fund as Transferee for Taylor Made Iron Services, LLC<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 170 | 6/12/2015 | Hycroft Resources & Development, Inc. | $45,053.62 | | | $5,249.99 | | $50,303.61 |
| CLAIMS RECOVERY GROUP LLC (AS ASSIGNEE OF SOURCE TOO MACHINE)<br>C/O CRG Financial LLC<br>Attn:  General Counsel<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 171 | 6/12/2015 | Hycroft Resources & Development, Inc. | $3,877.44 | | | | | $3,877.44 |
| Claims Recovery Group LLC (As Assignee of Reno Toyota Scion)<br>C/O CRG Financial LLC<br>Attn:  General Counsel<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 172 | 6/12/2015 | Hycroft Resources & Development, Inc. | $4,510.41 | $574.04 | | $4,270.97 | | $9,355.42 |
| Claims Recovery Group LLC as Transferee for Greg's Garage<br>C/O CRG Financial LLC<br>Attn:  General Counsel<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 173 | 6/12/2015 | Hycroft Resources & Development, Inc. | $14,420.84 | | | $368.07 | | $14,788.91 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY<br>C/O WILHELMINA BERGLAND, LEGAL DEPARTMENT<br>900 COTTAGE GROVE ROAD, B6LPA<br>BLOOMFIELD , CT 06002 | 174 | 6/12/2015 | Allied Nevada Gold Corp. | | $0.00 | | | | $0.00 |
| Cassels Brock & Blackwell LLP<br>Attention: Lara Jackson<br>40 King Street West, #2100<br>Toronto, ON M5H 3C2<br>Canada | 175 | 6/12/2015 | Allied Nevada Gold Corp. | $90,066.05 | | | | | $90,066.05 |
| MINE SAFETY & HEALTH ADMINISTRATION, US DEPT. OF LABOR<br>SOL-DIVISION OF MINE SAFETY & HEALTH, US DEPT. OF LABOR<br>ATTN: BRAD J. MANTEL<br>201 12TH ST. S. #500<br>Arlington, VA 22202-5440 | 176 | 6/12/2015 | Hycroft Resources & Development, Inc. | $32,525.00 | | | | | $32,525.00 |
| Shen, Shuanxi<br>9 Creston Crescent NW<br>Calgary, AB T2M4J9<br>Canada | 177 | 6/13/2015 | Allied Nevada Gold Corp. | $855.00 | | | | | $855.00 |
| Friedt, Patrick or Patricia<br>1983 High Park Circle<br>High River, AB T1V 0A7<br>Canada | 178 | 6/13/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVANNA H HUNG & DAVID PNEH JT WROS DAVID PNEH 5663 KIMBERLY ST San Jose, CA 95129 | 179 | 6/12/2015 | Allied Nevada Gold Corp. | $389.20 | | | | | $389.20 |
| Sharon Pneh & David C Pneh JT Wros 5663 Kimberly St San Jose, CA 95129 | 180 | 6/11/2015 | Allied Nevada Gold Corp. | $185.00 | | | | | $185.00 |
| Network Integration Services 68 Hewitt Ave. Toronto, ON M6R 1Y3 Canada | 181 | 6/12/2015 | Allied Nevada Gold Corp. | $1,225.00 | | | | | $1,225.00 |
| Davis, Hank 4385 Watson Rd. South Puslinch, Ontario N0B 2J0 Canada | 182 | 6/12/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Sierra Liquidity Fund, LLC as Transferee for Granite Propane 19772 MacArthur Blvd., Suite #200 Irvine, CA 92612 | 183 | 6/10/2015 | Hycroft Resources & Development, Inc. | $1,574.53 | | $1,472.00 | | | $3,046.53 |
| AT&T Corp c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 184 | 6/11/2015 | Allied Nevada Gold Corp. | $966.21 | | | | | $966.21 |
| Discovery Benefits, Inc 4321 20th Ave SW FARGO, ND 58103 | 185 | 6/11/2015 | Allied Nevada Gold Corp. | $624.24 | | | | | $624.24 |
| Assam, Kathy 18 Carnforth Dr. Brampton, Ontario L6Z 1V2 Canada | 186 | 6/10/2015 | Allied Nevada Gold Corp. | $4,285.50 | | | | | $4,285.50 |
| Claims Recovery Group LLC as Transferee for Nuco Controls, LLC C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 187 | 6/12/2015 | Hycroft Resources & Development, Inc. | | | | $810.45 | | $810.45 |
| Claims Recovery Group LLC as Transferee for Uline C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 188 | 6/12/2015 | Hycroft Resources & Development, Inc. | $569.71 | | | $820.27 | | $1,389.98 |
| Boris, Marvin MD 88 Main St Roslyn, NY 11576 | 189 | 6/15/2015 | Allied Nevada Gold Corp. | $40,000.00 | | | | | $40,000.00 |
| Glaser, Carol E. 1496 Robinwood Dr. Deland, FL 32720 | 190 | 6/15/2015 | Allied Nevada Gold Corp. | $1,045.05 | | | | | $1,045.05 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Joan E.<br>251 Highland Terrace<br>Woodside, CA 94062 | 191 | 6/15/2015 | Allied Nevada Gold Corp. | $1,514.00 | | | | | $1,514.00 |
| Golovenko, Dmitry<br>Bolivarstrasse 3<br>Munich 80634<br>Germany | 192 | 6/15/2015 | Allied Nevada Gold Corp. | $11,357.00 | | | | | $11,357.00 |
| Vaughan, Joan and Charles<br>251 Highland Terrace<br>Woodside, CA 94062 | 193 | 6/15/2015 | Allied Nevada Gold Corp. | $1,342.00 | | | | | $1,342.00 |
| Kaker, Danny<br>35 Victor Court<br>Plymouth, WI 53073 | 194 | 6/15/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| ENVIROTRANS, INC. (PAUL THOMAS ENVIROTRANS, INC.)<br>3885 Brant Street<br>Reno, NV 89508-6856 | 195 | 6/15/2015 | Hycroft Resources & Development, Inc. | $15,634.45 | | | | | $15,634.45 |
| Tannor Partners Credit Fund, LP as Assignee of Whittier Filtration, Inc.<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 196 | 6/15/2015 | Hycroft Resources & Development, Inc. | $11,155.79 | | | | | $11,155.79 |
| Tannor Partners Credit Fund, LP as Assignee of Whittier Filtration, Inc.<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 197 | 6/15/2015 | Allied Nevada Gold Corp. | $11,155.79 | | | | | $11,155.79 |
| Dancey, Carla<br>21930 Laggan Road<br>Dalkeith, ONT K0B 1E0<br>Canada | 198 | 6/16/2015 | Allied VNC Inc. | $1,419.35 | | | | | $1,419.35 |
| Dancey, Carla<br>21930 Laggan Road<br>Dalkeith , Ontario K0B 1E0<br>Canada | 199 | 6/16/2015 | Hycroft Resources & Development, Inc. | $1,419.35 | | | | | $1,419.35 |
| TSX Inc<br>The Exchange Tower<br>Attn - Finance<br>130 King St W<br>Toronto, Ontario M5X 1J2<br>Canada | 200 | 6/16/2015 | Allied Nevada Gold Corp. | $22,648.85 | | | | | $22,648.85 |
| Brubacher-Cressman, Dale Keith<br>58 Shephard Place<br>New Hamburg, ON N3A 2E4<br>Canada | 201 | 6/16/2015 | Allied Nevada Gold Corp. | $30,975.00 | | | | | $30,975.00 |
| Brubacher-Cressman, Dale Keith<br>58 Shephard Place<br>New Hamburg, Ontario N3A 2E4<br>Canada | 202 | 6/16/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seven Wells Holdings Ltd<br>Attention: Andrew Smyth or Jason Andrews<br>PO Box 239<br>Manson's Landing, BC V0P 1K0<br>Canada | 203 | 6/15/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Chen, Jie<br>382 Orange Blossom<br>Irvine, CA 92618 | 204 | 6/17/2015 | Allied Nevada Gold Corp. | $3,977.49 | | | | | $3,977.49 |
| Western Line Builders, Inc.<br>PO Box 614<br>Wells, NV 89835 | 205 | 6/16/2015 | Hycroft Resources & Development, Inc. | $64,604.34 | | | $983.00 | | $65,587.34 |
| 653316 British Columbia Ltd<br>101-1375 McLean Drive<br>Vancouver, BC V5L3N7<br>Canada | 206 | 6/17/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| DRAGANOSKY, DIANE<br>118 Westbrooke Lane<br>Coraopolis, PA 15108 | 207 | 6/16/2015 | Allied Nevada Gold Corp. | | | | $1,334.79 | | $1,334.79 |
| Komatsu Equipment Company<br>1486 South Distribution Dr.<br>Salt Lake City, UT 84104 | 208 | 6/16/2015 | Allied Nevada Gold Corp. | $367,179.92 | | | $0.00 | | $367,179.92 |
| ZHOU, JIN<br>2569 Pine Prairie Ave<br>Henderson, NV 89052 | 209 | 6/16/2015 | Allied Nevada Gold Corp. | $2,000.00 | | | | | $2,000.00 |
| GALLICO, MICHAEL A<br>20090 SUMMERGLEN PLACE<br>CASTRO VALLEY, CA 94552 | 210 | 6/16/2015 | Allied Nevada Gold Corp. | $498.15 | | | | | $498.15 |
| Filippin, Paola<br>PO Box 267<br>Manson's Landing, BC V0P 1K0<br>Canada | 211 | 6/17/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Filippin, Danilo<br>PO Box 267<br>Manson's Landing, BC  V0P 1K0<br>Canada | 212 | 6/17/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Robert Carmichael-Moore TTEE<br>Carmichael-Moore Family Trust<br>U/A DTD 2/18/2014<br>PO Box 22<br>Karnes City, TX 78118-3715 | 213 | 6/17/2015 | Allied Nevada Gold Corp. | $5,022.97 | | | | | $5,022.97 |
| Rost, Daniel<br>Wiederitzscher Strabe G<br>Leipzig 04155<br>GERMANY | 214 | 6/17/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Cassels Brock & Blackwell LLP<br>Attention: Lara Jackson<br>40 King Street West, #2100<br>Toronto, ON M5H 3C2<br>Canada | 215 | 6/17/2015 | Allied Nevada Gold Corp. | $90,066.05 | | | | | $90,066.05 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dancey, Carla<br>21930 Laggan Road<br>Dalkeith, ONTARIO K0B 1E0<br>Canada | 216 | 6/16/2015 | Allied VGH Inc. | | | | $1,419.35 | | $1,419.35 |
| WESTERN NEVADA SUPPLY CO.<br>PO Box 1576<br>Sparks, NV 89431 | 217 | 6/16/2015 | Hycroft Resources & Development, Inc. | $15,531.50 | | | $31,776.29 | | $47,307.79 |
| Hozhabri, Frank<br>2207-P Via Mariposa East<br>Laguna Woods, CA 92637 | 218 | 6/16/2015 | Allied Nevada Gold Corp. | $3,919.40 | | | | | $3,919.40 |
| FIRST INSURANCE FUNDING CORP.<br>450 Skokie Blvd., Ste 1000<br>Northbrook, IL 60062 | 219 | 6/16/2015 | Allied Nevada Gold Corp. | | | $752,149.41 | | | $752,149.41 |
| FIRST INSURANCE FUNDING CORP.<br>450 Skokie Blvd., Ste 1000<br>Northbrook, IL 60062 | 220 | 6/16/2015 | Allied Nevada Gold Corp. | $19,953.73 | | $380,697.36 | | | $400,651.09 |
| DAVID N DIUGUID TR<br>BETTY J DIUGUID TR<br>DAVID N & BETTY J DIUGUID LIV TRUST<br>U/A DTD 12/29/99<br>400 ROUCHELLE DR UNIT 205<br>NEW SMYRM BEACH, FL 32169 | 221 | 6/16/2015 | Allied Nevada Gold Corp. | $1,876.30 | | | | | $1,876.30 |
| Osborne, Laurie<br>819 Lighthouse Court<br>Coquitlam, BC V3J 7N6<br>Canada | 222 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Humboldt County Treasurer<br>Janet L. Chubb<br>Kaempfer Crowel<br>50 West Liberty Street, Suite 700<br>Reno, NV 89501 | 223 | 6/18/2015 | Allied Nevada Gold Corp. | | $0.00 | $0.00 | | | $0.00 |
| Merry, Diana<br>888 Pacific St., Suite 1801<br>Vancouver, BC V6Z2S6<br>Canada | 224 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| SHIRLEY & MELVIN LAPLANTE<br>270 SHELLY RD<br>PARKSVILLE, BC V9P 1V6<br>Canada | 225 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Cummins Rocky Mountain LLC<br>Emil Khatchatourian, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Ste. 2800<br>Chicago, IL 60654 | 226 | 6/18/2015 | Hycroft Resources & Development, Inc. | $204,830.39 | | | $36,167.30 | | $240,997.69 |
| HUMBOLDT COUNTY TREASURER<br>Janet L. Chubb<br>KAEMPFER CROWELL<br>50 W. Liberty Street, Suite 700<br>Reno, NV 89501 | 227 | 6/18/2015 | Allied Nevada Gold Corp. | | $0.00 | $0.00 | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opaque Smoke School<br>12908 Larsen Street<br>Overland Park, KS 66213 | 228 | 6/18/2015 | Hycroft Resources & Development, Inc. | $5,450.00 | | | | | $5,450.00 |
| Opaque Smoke School<br>12908 Larsen Street<br>Overland Park, KS 66213 | 229 | 6/18/2015 | Hycroft Resources & Development, Inc. | $5,450.00 | | | | | $5,450.00 |
| Lynchuk, Eileen<br>6220 MCKAY AVE, APT 1804<br>BURNABY, BC V5H 4M8 | 230 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| DESJARDINE, EMILY<br>14993 101A AVE, APT 102<br>SURREY, BC V3R 0T1 | 231 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| DESJARDINE, PHILLIP<br>14993 101A AVE, APT 102<br>Surrey, BC V3R 0T1<br>Canada | 232 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Caterpillar Financial Services Corporation<br>Attn: Legal Department<br>2120 West End Avenue<br>Nashville, TN 37203 | 233 | 6/18/2015 | Allied Nevada Gold Corp. | $67,364,495.33 | | | | | $67,364,495.33 |
| Melvin Kuntz and Elizabeth Smith<br>2765 Transtide Drive<br>Nanoose Bay, BC V9P 9E9<br>Canada | 234 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Caterpillar Financial Services Corporation<br>Attn: Legal Department<br>2120 West End Avenue<br>Nashville, TN 37203 | 235 | 6/18/2015 | Hycroft Resources & Development, Inc. | $19,882,400.33 | | $47,482,095.00 | | | $67,364,495.33 |
| Nevada Bell Telephone Company<br>c/o AT&T SERVICES, INC<br>KAREN A. CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 236 | 6/18/2015 | Hycroft Resources & Development, Inc. | $228.23 | | | | | $228.23 |
| Karen and William Boutilier<br>2860 MacKenzie Street<br>Vancouver, BC V6K 4A2 | 237 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Lynchuk, Eileen<br>6220 MCKAY AVE, APT 1804<br>BURNABY, BC V5H 4M8<br>Canada | 238 | 6/18/2015 | Allied Nevada Gold Corp. | $20,000.00 | | | | | $20,000.00 |
| Lynchuk, Eileen<br>6220 MCKAY AVE, APT 1804<br>BURNABY, BC V5H 4M8 | 239 | 6/18/2015 | Allied Nevada Gold Corp. | $20,000.00 | | | | | $20,000.00 |
| Adie, Clare<br>2190 Lakeshore Road Unit 606<br>Burlington, ON L7R4K1<br>Canada | 240 | 6/18/2015 | Allied Nevada Gold Corp. | $1,634.45 | | | | | $1,634.45 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Corp<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 241 | 6/18/2015 | Hycroft Resources & Development, Inc. | $2,497.03 | | | | | $2,497.03 |
| P2 Holdings Ltd<br>13351 Commerce Pky, Unit 1248<br>Richmond, BC V6V 2X7 | 242 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Ahern, Christopher<br>461 Culzean Place<br>Port Moody V3H 1E7<br>CANADA | 243 | 6/19/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Workman, Julie<br>116 Pebble Dr<br>Dayton, NV 89403 | 244 | 6/19/2015 | Allied Nevada Gold Corp. | | $578.96 | | | | $578.96 |
| National Bank of Canada<br>Thornton Grout Finnigan LLP<br>Attn: Grant B. Moffat<br>3200 - 100 Wellington Street West<br>Toronto, ON M5K 1K7<br>CANADA | 245 | 6/19/2015 | Allied Nevada Gold Corp. | $371,666.67 | | | | | $371,666.67 |
| Vogrin, Leo<br>976 Esquimalt Ave<br>West Vancouver, BC V7T 1J8<br>Canada | 246 | 6/19/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty<br>Attn: Jason Schneider<br>44 King Street West, 16th Floor<br>Toronto, ON M5H 1H1<br>Canada | 247 | 6/19/2015 | ANG North LLC | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| Purcell Tire NW Inc. (FKA D&D Tire, Inc.)<br>Purcell Tire & Rubber Company<br>attn: Amy Revelle<br>301 N. Hall St.<br>Potasi, MO 63664 | 248 | 6/19/2015 | Hycroft Resources & Development, Inc. | $545,469.21 | | | $37,226.27 | | $582,695.48 |
| Hess, Stephan<br>2475 Folkestone Way<br>West Vancouver, BC V7S 3J1<br>Canada | 249 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty<br>Attn: Jason Schneider<br>44 King Street West, 16th Floor<br>Toronto, ON M5H 1H1<br>Canada | 250 | 6/19/2015 | Allied Nevada Gold Corp. | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 251 | 6/19/2015 | ANG Northeast LLC | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 252 | 6/19/2015 | Hycroft Resources & Development, Inc. | $0.00 | | $161,717,848.30 | | | $161,717,848.30 |
| The CIT Group/Equipment Financing, Inc. & CIT Finance LLC CIT Finance LLC 21146 Network Place Chicago, IL 60673-1211 | 253 | 6/19/2015 | Hycroft Resources & Development, Inc. | $0.00 | | $0.00 | | | $0.00 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 254 | 6/19/2015 | Victory Exploration Inc. | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| Marston, Janet 1177 Duchess Ave West Vancounver, BC V7T 1H1 Canada | 255 | 6/19/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Ahern, Noelene 461 Culzean Place Port Moody, BC V3H 1E7 CANADA | 256 | 6/19/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Dion, Barbara L IRA TD Ameritrade Clearing Custotian 1504 Inland Ave Charleston, SC 29112-3462 | 257 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| The CIT Group/Equipment Financing, Inc. & CIT Finance LLC CIT Finance LLC 21146 Network Place Chicago, IL 60673-1211 | 258 | 6/19/2015 | Allied Nevada Gold Corp. | $0.00 | | $0.00 | | | $0.00 |
| HYTORC WIND, LLC 333 ROUTE 17 NORTH MAHWAH, NJ 07430 | 259 | 6/19/2015 | Hycroft Resources & Development, Inc. | $32,829.04 | | | $0.00 | | $32,829.04 |
| Ahern, Noelene 461 Culzean Place Port Moody, BC V3H 1E7 CANADA | 260 | 6/19/2015 | Allied Nevada Gold Corp. | $10,000.00 | | | | | $10,000.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kremer, Michael Andreas<br>16 Kurzbauerstr<br>Munich 81479<br>Germany | 261 | 6/21/2015 | Allied Nevada Gold Corp. | $11,360.00 | | | | | $11,360.00 |
| Bridge Capital Leasing, Inc.<br>Lazer, Aptheker, Rosella & Yedid, P.C.<br>Attn: Joseph C. Savino<br>525 Okeechobee Blvd, Suite 1670<br>West Palm Beach, FL 33401 | 262 | 6/22/2015 | Allied Nevada Gold Corp. | | | $2,535,077.30 | | | $2,535,077.30 |
| Hess, Stephan<br>2475 Folkestone Way<br>West Vancouver, BC V7S 3J1<br>Canada | 263 | 6/22/2015 | Allied Nevada Gold Corp. | $15,000.00 | | | | | $15,000.00 |
| Shelly, Fredrick<br>450 Stanford Ave E<br>Parksville, BC V9P 1V8<br>Canada | 264 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Beer, Janice<br>2475 Folkestone Way<br>West Vancouver, BC V7S 3J1<br>Canada | 265 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Jiang, Lian<br>1708 Travis Ct.<br>Allen, TX 75002 | 266 | 6/22/2015 | Allied Nevada Gold Corp. | $6,931.60 | | | | | $6,931.60 |
| Shelly, Fredrick & Julia<br>450 Stanford Ave E<br>Parksville, BC V9P 1V8<br>Canada | 267 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Shelly, Julia<br>450 Stanford Ave E<br>Parksville, BC V9P 1V8<br>Canada | 268 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 269 | 6/22/2015 | Allied Nevada Gold Corp. | | | | | | $0.00 |
| Interwest Supply Company, Inc.<br>330 South Redwood Rd<br>Salt Lake City, UT 84104 | 270 | 6/22/2015 | Hycroft Resources & Development, Inc. | $32,807.34 | | | | | $32,807.34 |
| WESCO DISTRIBUTION INC.<br>c/o Pezzillo Lloyd<br>6725 Via Austi Pkwy, Ste. 290<br>Las Vegas, NV 89119 | 271 | 6/22/2015 | Allied Nevada Gold Corp. | $22,648.47 | | | | | $22,648.47 |
| Jones, Stephen M.<br>9900 Wilbur May Parkway<br>#1801<br>Reno, NV 89521 | 272 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Lee, Dorothy<br>682 Linton St<br>Coquitlam, BC V3J 6K3<br>Canada | 273 | 6/23/2015 | Allied Nevada Gold Corp. | $10,000.00 | | | | | $10,000.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Doherty<br>9900 Wilbur May Parkway #705<br>Reno, NV 89521-4007 | 274 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| DOWDESWELL, IAN<br>4184 ROSE CRESCENT<br>WEST VANCOUVER, BC V7V 2N8<br>CANADA | 275 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| CONNOR, FRANK A<br>5200 S Jornada Rd<br>Las Cruces, NM 88011 | 276 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Scaramellino, Thomas<br>300 E. 23rd Street<br>New York, NY 10010 | 277 | 6/23/2015 | Allied Nevada Gold Corp. | $157,851.87 | | | | | $157,851.87 |
| Connor, John M.<br>4901 West 118th Place<br>Hawthorne, CA 90250 | 278 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | $0.00 | | | | $0.00 |
| Purcell Tire NW Inc. (FKA D&D Tire, Inc.)<br>Purcell Tire & Rubber Company<br>attn: Amy Revelle<br>301 N. Hall St.<br>Potasi, MO 63664 | 279 | 6/23/2015 | Hycroft Resources & Development, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Keith, Laverne<br>612 5th Ave , Apt 101<br>New Westminster, BC V3M 1X5<br>Canada | 280 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Pacific Hide & Fur Depot dba Pacific Steel & Recycling<br>PO Box 1549<br>Great Falls, MT 59403 | 281 | 6/23/2015 | Hycroft Resources & Development, Inc. | $1,256.58 | | | $0.00 | | $1,256.58 |
| Neal, Gerber & Eisenberg LLP<br>Two North La Salle Street, Suite 1700<br>Chicago, IL 60602-3801 | 282 | 6/22/2015 | Allied Nevada Gold Corp. | $94,633.05 | | | | | $94,633.05 |
| John & Marilynn Colley Joint Partner Trust<br>Attn: John & Marilynn Colley<br>3850 Sefton St<br>Port Coquitlam, BC V3B 3R9 | 283 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Traill, Shaun<br>501-75 Songhees Road<br>Victoria, BC V9A 7M5<br>Canada | 284 | 6/23/2015 | Allied Nevada Gold Corp. | $700.00 | | | | | $700.00 |
| Tannor Partners Credit Fund, LP as Assignee of StateFire DC Specialties<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 285 | 6/23/2015 | Hycroft Resources & Development, Inc. | $4,636.26 | | | | | $4,636.26 |
| Wardell, Robert G.<br>2 Denver Crescent<br>Toronto, ON M2J 1G7<br>Canada | 286 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traill, Deborah<br>501-75 Songhees Road<br>Victoria, BC V9A 7M5<br>Canada | 287 | 6/23/2015 | Allied Nevada Gold Corp. | $700.00 | | | | | $700.00 |
| Dowdeswell, Frances<br>4184 Rose Crescent<br>West Vancouver, BC V7V 2N9<br>Canada | 288 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Banc of America Leasing & Capital, LLC<br>Marsha A. Houston; Christopher O. Rivas<br>Reed Smith, LLP<br>355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 289 | 6/23/2015 | Hycroft Resources & Development, Inc. | | | $4,666,394.08 | | | $4,666,394.08 |
| MB Financial Bank, N.A.<br>Marsha A. Houston; Christopher O. Rivas<br>Reed Smith, LLP<br>355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 290 | 6/23/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| National Bank of Canada<br>Thornton Grout Finnigan LLP<br>Attn: Grant B. Moffat<br>3200 - 100 Wellington Street West<br>Toronto, ON M5K 1K7<br>CANADA | 291 | 6/23/2015 | Allied Nevada Gold Corp. | $375,666.67 | | | | | $375,666.67 |
| Lee, Dorothy<br>682 Lilnton St<br>Coquitlam, BC V3J 6K3<br>Canada | 292 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Casgrain, Timothy<br>135 Alexandra Blvd<br>Toronto, ON M4R 1M3<br>Canada | 293 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| brucve<br>bru | 294 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| ALLIED NEVADA GOLD CORP. 401 (K) PLAN<br>c/o Thomas E. Perez, Sec'y of Labor<br>US Dept of Labor/Employee Benefits Security Admin<br>Attn: Andrew Flood<br>90 Seventh Street, Suite 11300<br>SAN FRANCISCO, CA 94103 | 295 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Reid, Bruce & Samantha<br>1411 Dundas Crescent N.<br>Mississauga, ON L5C 1E8<br>Canada | 296 | 6/23/2015 | Allied Nevada Gold Corp. | | | | $0.00 | | $0.00 |
| Russell, Robert G & Christine E<br>2050 Kiva Road<br>Santa Fe, NM 87505 | 297 | 6/23/2015 | Allied Nevada Gold Corp. | $624.50 | | | | | $624.50 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Secours, Andre<br>3760 Rue Nepal<br>Brossard, QC J4Y 2B6<br>Canada | 298 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Delisle, Jeannine<br>7620 Columbia St, Apt 301<br>Vancouver , BC V5X 4S8<br>Canada | 299 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Graymont Western US Inc.<br>Bria Mertens<br>Stoel Rives LLP<br>201 S. Main Street, Suite 1100<br>Salt Lake City, UT 84121 | 300 | 6/24/2015 | Hycroft Resources & Development, Inc. | $1,408,892.01 | | | | | $1,408,892.01 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 301 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Dowdeswell Joint Partner Trust<br>4184 Rose Crescent<br>West Vancouver, BC V7V 2NB<br>Canada | 302 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Feneck, John<br>11242 CRYSTAL RUN<br>UNIT B<br>COLUMBIA , MD 21044 | 303 | 6/23/2015 | Allied Nevada Gold Corp. | | $0.00 | | $0.00 | | $0.00 |
| Friedt, Patriela M.<br>1983 High Park Circle<br>High River, AB T1V 0A7<br>Canada | 304 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Lou Gittins & Jules Campeau<br>4411 Ross Crescent<br>West Vancouver, BC V7W 1B4<br>Canada | 305 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Tannor Partners Credit Fund, LP as Assignee of Triple Rinse Environmental Services<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 306 | 6/23/2015 | Allied Nevada Gold Corp. | $8,875.34 | | | | | $8,875.34 |
| Allied Nevada Gold Corp. Health and Welfare Plan<br>c/o Thomas E. Perez, Sec'y of Labor<br>US Dept of Labor/Employee Benefits Security Admin<br>Attn: Andrew Flood<br>90 Seventh Street, Suite 11300<br>San Francisco, CA 94103 | 307 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westchester Fire Insurance Company<br>Elizabeth Lee Thompson<br>W. Blaine Early III<br>Stites & Harbison PLLC<br>250 W Main St, Ste 2300<br>Lexington, KY 40507 | 308 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | $0.00 | | | $0.00 |
| Flynn, Nancy<br>PO Box 62<br>1128 Kawagama Lake Road<br>Dorset, ON P0A 1E0<br>Canada | 309 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Lead Plaintiff Andrey Slomnitsky, on behalf of Class<br>Andrey Slomnitsky, on behalf of the Class<br>c/o Brower Piven<br>Attn: David A.P. Brower<br>475 Park Avenue South, 33rd Floor<br>New York, NY 10016 | 310 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Tannor Partners Credit Fund, LP as Assignee of Geologic Associates, Inc.<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 311 | 6/23/2015 | Hycroft Resources & Development, Inc. | $9,979.03 | | | | | $9,979.03 |
| People's Capital and Leasing Corp.<br>Evan S. Goldstein<br>Updike, Kelly & Spellacy, P.C.<br>100 Pearl Street, 17th Fl.<br>PO Box 231277<br>Hartford, CT 06123-1277 | 312 | 6/23/2015 | Allied Nevada Gold Corp. | $5,313,369.86 | $0.00 | $0.00 | | | $5,313,369.86 |
| Slomnitsky, Andrey<br>c/o Bower Piven, A Professional Corporation<br>Attn: David A.P. Brower<br>475 Park Ave South, 33rd Floor<br>New York, NY 10016 | 313 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Perel, Frances<br>6203 Sanford<br>Houston, TX 77096 | 314 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Dowdeswell, Ian<br>4184 Rose Crescent<br>West Vancouver, BC V7V 2N9<br>Canada | 315 | 6/24/2015 | Allied Nevada Gold Corp. | $25,000.00 | | | | | $25,000.00 |
| Nakagawa, Karen<br>2255 4th Ave West<br>Vancouver, BC V6K 1N9<br>Canada | 316 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| MB Financial Bank, N.A.<br>Reed Smith, LLP<br>Marsha A. Houston; Christopher O. Rivas<br>355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 317 | 6/23/2015 | Hycroft Resources & Development, Inc. | $3,091,680.72 | | $0.00 | | | $3,091,680.72 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Western Alliance Bank<br>Marsha A. Houston; Christopher O. Rivas<br>Reed Smith, LLP<br>355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 318 | 6/23/2015 | Hycroft Resources & Development, Inc. | | | $2,505,465.77 | | | $2,505,465.77 |
| Perel, Richard<br>1205 Seawood Dr<br>Neptune Beach, FL 32266 | 319 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Banc of America Leasing & Capital, LLC<br>Reed Smith, LLP<br>Marsha A. Houston; Christopher O. Rivas<br>355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 320 | 6/23/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Washington Federal<br>Marsha A. Houston; Christopher O. Rivas<br>Reed Smith, LLP, 355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 321 | 6/24/2015 | Allied Nevada Gold Corp. | $500,000.00 | | $0.00 | | | $500,000.00 |
| Johnstone, Fae<br>3506 4th Ave W Apt 205<br>Vancouver, BC V6R 1N8<br>Canada | 322 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Western Alliance Bank<br>Marsha A. Houston; Christopher O. Rivas<br>Reed Smith, LLP, 355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 323 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Patrick & Patricia Friedt<br>1983 HIGH PARK CIRCLE<br>HIGH RIVER, AB T1V 0A7<br>CANADA | 324 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Dowdeswell Joint Partner Trust<br>4184 ROSE CRESCENT<br>WEST VANCOUVER, BC V7V 2N8<br>CANADA | 325 | 6/24/2015 | Allied Nevada Gold Corp. | $100,000.00 | | | | | $100,000.00 |
| LIM, Boon-Lee<br>Block 609 Elias Road #07-176<br>510609<br>Singapore | 326 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| AIG Specialty Insurance Company, American Home Assurance Company, Lexington Insurance Company, Natio<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 327 | 6/24/2015 | Allied Nevada Gold Holdings LLC | $360,335.00 | | $0.00 | | | $360,335.00 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 328 | 6/24/2015 | Victory Exploration Inc. | $360,335.00 | | $0.00 | | | $360,335.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Key Equipment Finance, a Division of KeyBank National Association<br>Marsha A. Houston<br>Christopher O. Rivas<br>Reed Smith, LLP<br>355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 329 | 6/24/2015 | Allied Nevada Gold Corp. | $2,115.60 | | $5,570,272.96 | | $0.00 | $5,572,388.56 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 330 | 6/24/2015 | Allied Nevada Gold Corp. | $360,335.00 | $0.00 | | | | $360,335.00 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 331 | 6/24/2015 | Allied VGH Inc. | $360,335.00 | $0.00 | | | | $360,335.00 |
| Graymont Capital Inc.<br>Bria Mertens<br>Stoel Rives LLP<br>201 S. Main Street, Suite 1100<br>Salt Lake City, UT 84121 | 332 | 6/24/2015 | Hycroft Resources & Development, Inc. | $1,408,892.01 | | | | | $1,408,892.01 |
| WM Mercury Waste, Inc.<br>Waste Managment<br>c/o Jacquolyn E. Mills<br>1001 Fannin St<br>Ste. 4000<br>Houston, TX 77002 | 333 | 6/24/2015 | Hycroft Resources & Development, Inc. | $116,998.63 | | | | | $116,998.63 |
| Ivany, John W.<br>6455 Raleigh Street<br>West Vancouver, BC V7W 2C9<br>Canada | 334 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street<br>15th Floor<br>New York, NY 10038 | 335 | 6/24/2015 | ANG Pony LLC | $360,335.00 | $0.00 | | | | $360,335.00 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 336 | 6/24/2015 | ANG North LLC | $360,335.00 | $0.00 | | | | $360,335.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tannor Partners Credit Fund, LP as Assignee of Geologic Associates, Inc.<br>555 Theodore Fremd Avenue<br>Suite C209<br>Rye, NY 10580 | 337 | 6/23/2015 | Allied Nevada Gold Corp. | $9,979.03 | | | | | $9,979.03 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>AIG Property Casualty, Inc.<br>Ryan G. Foley, Authorized Representative<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 338 | 6/24/2015 | ANG Northeast LLC | $360,335.00 | | $0.00 | | | $360,335.00 |
| Graymont Capital Inc.<br>Bria Mertens<br>Stoel Rives LLP<br>201 S. Main Street, Suite 1100<br>Salt Lake City, UT 84121 | 339 | 6/24/2015 | Hycroft Resources & Development, Inc. | $1,408,892.01 | | | | | $1,408,892.01 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>AIG Property Casualty, Inc.<br>Ryan G. Foley, Authorized Representative<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 340 | 6/24/2015 | ANG Central LLC | $360,355.00 | | $0.00 | | | $360,355.00 |
| Fukuhava, Keiko<br>4346 Price Cres<br>Burnaby, BC V5G 2N2<br>Canada | 341 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 342 | 6/24/2015 | ANG Cortez LLC | $360,335.00 | | $0.00 | | | $360,335.00 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 343 | 6/24/2015 | ANG Eureka LLC | $360,335.00 | | $0.00 | | | $360,335.00 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>Ryan G. Foley, Authorized Representative<br>AIG Property Casualty, Inc.<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 344 | 6/24/2015 | Allied VNC Inc. | $360,335.00 | | $0.00 | | | $360,335.00 |
| Cormark Securities Inc.<br>Alison D. Bauer<br>Torys LLP<br>1114 Avenue of the Americas, 23rd Floor<br>New York, NY 10036 | 345 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dundee Securities Ltd.<br>Torys LLP<br>Alison D. Bauer<br>1114 Avenue of the Americas, 23rd Floor<br>New York, NY 10036 | 346 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Mingay, Cameron A<br>40 King Street West, #2100<br>Toronto, ON M5H 3C2<br>Canada | 347 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Buchan, Robert M.<br>83 Yonge Street, #200<br>Toronto, ON M5C 1S8<br>Canada | 348 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 349 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | $0.00 | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 350 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | $0.00 | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 351 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | $0.00 | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 352 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | $0.00 | $0.00 |
| The Billy D. Denny & Donna R. Denny 2000 Revocable Trust<br>8209 Sunbonnet Dr.<br>Fair Oaks, CA 95628 | 353 | 6/24/2015 | Allied Nevada Gold Corp. | | | | $0.00 | | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 354 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 355 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 356 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 357 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 358 | 6/24/2015 | Allied Nevada Gold Corp. | | | | | | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 359 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 360 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Billy O. Denny, Rollover IRA<br>8209 Sunbonnet Dr.<br>Fair Oaks, CA 95628 | 361 | 6/24/2015 | Allied Nevada Gold Corp. | | | | $0.00 | | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 362 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Khan, Saheed<br>PO BOX 8884<br>Woodland, CA 95776 | 363 | 6/24/2015 | Allied Nevada Gold Corp. | $18,650.00 | | | | | $18,650.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 364 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Immersive Technologies, Inc 9746 S Sandy Parkway Sandy, UT 84070 | 365 | 6/24/2015 | Hycroft Resources & Development, Inc. | $318,964.68 | | | | | $318,964.68 |
| Komatsu Financial Limited Partnership Ray Quinney & Nebeker, P.C. Attn: David H. Leigh 36 South State Street Suite 1400 Salt Lake City, UT 84111 | 366 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Key Equipment Finance, a division of KeyBank National Association Marsha A. Houston; Christopher O. Rivas Reed Smith, LLP 355 S. Grand Ave., Suite 2900 Los Angeles, CA 90071 | 367 | 6/24/2015 | Hycroft Resources & Development, Inc. | $2,115.60 | | $5,570,272.96 | | $0.00 | $5,572,388.56 |
| AIG Specialty Insurance Company, American Home Assurance Company Ryan G. Foley, Authorized Representative AIG Property Casualty, Inc. 175 Water Street, 15th Floor New York, NY 10038 | 368 | 6/24/2015 | Hycroft Resources & Development, Inc. | $360,335.00 | | $0.00 | | | $360,335.00 |
| AIG Specialty Insurance Company, American Home Assurance Company Ryan G. Foley, Authorized Representative AIG Property Casualty, Inc. 175 Water Street, 15th Floor New York, NY 10038 | 369 | 6/24/2015 | Hasbrouck Production Company LLC | $360,335.00 | | $0.00 | | | $360,335.00 |
| Immersive Technologies, Inc 9746 S Sandy Parkway Sandy, UT 84070 | 370 | 6/24/2015 | Hycroft Resources & Development, Inc. | $318,964.68 | | | | | $318,964.68 |
| Johnstone, Kirby 3506 4th Ave W, Apt 205 Vancouver, BC V6R 1N8 Canada | 371 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Komatsu Financial Limited Partnership Ray Quinney & Nebeker, P.C. Attn: David H. Leigh 36 South State Street Suite 1400 Salt Lake City, UT 84111 | 372 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Kurtz, Catherine 111 East 3rd St, Apt 503 North Vancouver, BC V7L 0C6 Canada | 373 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Washington Federal Reed Smith, LLP Marsha A. Houston; Christopher O. Rivas 355 S. Grand Ave., Suite 2900 Los Angeles, CA 90071 | 374 | 6/24/2015 | Hycroft Resources & Development, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kells, Darcy L<br>846 Rd 60<br>Satanta, KS 67870 | 375 | 6/24/2015 | Allied Nevada Gold Corp. | $142.50 | | | | | $142.50 |
| ABB, Inc.<br>Attn: Gabriel Z. Azeroual<br>10300 Henri-Bourassa Blvd. West<br>Saint-Laurent, QC H4S 1N6<br>Canada | 376 | 6/24/2015 | Hycroft Resources & Development, Inc. | $0.00 | | | | | $0.00 |
| Pennzoil-Quaker State Company dba SOPUS Products<br>Attention: Travis Torrence<br>910 Louisiana #44000B<br>Houston, TX 77002 | 377 | 6/24/2015 | Allied Nevada Gold Corp. | $33,120.08 | | | $71,283.30 | | $104,403.38 |
| Qing Zhu & Xiao Zhang<br>2263 Mathers Ave.<br>West Vancouver, BC V7V 2H4<br>Canada | 378 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Lang, Steven A.<br>8025 W. Highway UU<br>Colombia, MO 65203 | 379 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Ludowici LLC (now known as FLSmidth USA Inc Charleston Operations<br>16002 Winfield Road<br>Fraziers Bottom, WV 25082 | 380 | 6/24/2015 | Hycroft Resources & Development, Inc. | $11,980.00 | | | | | $11,980.00 |
| AIG Specialty Insurance Company, American Home Assurance Company<br>AIG Property Casualty, Inc.<br>Ryan G. Foley, Authorized Representative<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 381 | 6/24/2015 | Victory Gold Inc. | $360,335.00 | | $0.00 | | | $360,335.00 |
| Claims Recovery Group LLC (As Assignee of Prime Machine)<br>C/O CRG Financial LLC<br>Attn:  General Counsel<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 382 | 6/24/2015 | Hycroft Resources & Development, Inc. | $13,672.00 | | | | | $13,672.00 |
| Graymont Western US Inc.<br>Bria Mertens<br>Stoel Rives LLP<br>201 S. Main Street, Suite 1100<br>Salt Lake City, UT 84121 | 383 | 6/24/2015 | Hycroft Resources & Development, Inc. | $1,408,892.01 | | | | | $1,408,892.01 |
| Bjornson, Kerrigan L.<br>5521 Red Bluff Dr.<br>Las Vegas, NV 89130 | 384 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| SIERRA PACIFIC POWER COMPANY DBA NV ENERGY<br>ATTN: YVONNE ENOS<br>PO BOX 10100<br>Reno, NV 89520 | 385 | 6/24/2015 | Allied Nevada Gold Corp. | $981.13 | | | | | $981.13 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golovenko, Dmitry<br>Bolivarstrasse 3<br>Munich 80634<br>Germany | 386 | 6/24/2015 | Allied Nevada Gold Corp. | $11,357.00 | | | | | $11,357.00 |
| People's Capital and Leasing Corp.<br>Marsha A. Houston; Christopher O. Rivas<br>Reed Smith, LLP<br>355 S. Grand Ave., Suite 2900<br>Los Angeles, CA 90071 | 387 | 6/24/2015 | Hycroft Resources & Development, Inc. | | | $5,313,369.86 | | $0.00 | $5,313,369.86 |
| Dowdeswell, Frances<br>4184 Rose Cresecent<br>West Vancouver, BC  V7V 2N8<br>Canada | 388 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| SIERRA PACIFIC POWER COMPNAY DBA NV ENERGY<br>ATTN: YVONNE ENOS<br>PO BOX 10100<br>Reno, NV 89520 | 389 | 6/24/2015 | Hycroft Resources & Development, Inc. | $801,266.70 | | | | | $801,266.70 |
| Robinson, Sarah<br>2757 2nd Ave W<br>Vancouver, BC V6K 1K2<br>Canada | 390 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Roggeman, Laurie<br>3050 Maple Street<br>Vancouver, BC V6J 5C4<br>Canada | 391 | 6/24/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Westchester Fire Insurance Company<br>Elizabeth Lee Thompson<br>W. Blaine Early III<br>Stites & Harbison PLLC<br>250 W Main St, Ste 2300<br>Lexington, KY 40507 | 392 | 6/23/2015 | Hycroft Resources & Development, Inc. | $52,397,658.00 | | | | | $52,397,658.00 |
| Rodrigue, Nelson<br>71 Vaillancourt Road<br>Val-Des-Monts, QC J8N 5B2<br>Canada | 393 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 394 | 6/24/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |
| Helfrecht, Walter F<br>35 Hutchinson Road<br>Allentown, NJ 08501-1415 | 395 | 6/23/2015 | Allied Nevada Gold Corp. | $1,715.00 | | | | | $1,715.00 |
| Sullivan & Cromwell, LLP<br>Laura Kabler Oswell<br>1870 Embarcadero Road<br>Palo Alto, CA 94303 | 396 | 6/23/2015 | Allied Nevada Gold Corp. | $72,453.52 | | | | | $72,453.52 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frank Herman & Patricia Herman 1400 Madrona Dr Nanoose Bay, BC V9P9C9 Canada | 397 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Richard Platt & Mavis Platt 7760 Moffatt Rd, Suite 119 Richmond, BC V6Y 1X8 Canada | 398 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Tannor Partners Credit Fund, LP as Assignee of Whittier Filtration, Inc. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 399 | 6/23/2015 | Allied Nevada Gold Corp. | $4,636.26 | | | | | $4,636.26 |
| Scaramellino, Thomas 300 E. 23rd Street New York, NY 10010 | 400 | 6/23/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Tannor Partners Credit Fund, LP as Assignee of Whittier Filtration, Inc. 555 Theodore Fremd Avenue Suite C209 Rye, NY 10580 | 401 | 6/23/2015 | Hycroft Resources & Development, Inc. | $8,875.34 | | | | | $8,875.34 |
| Bridge Capital Leasing, Inc. Lazer, Aptheker, Rosella & Yedid, P.C. Attn: Joseph C. Savino 525 Okeechobee Blvd, Suite 1670 West Palm Beach, FL 33401 | 402 | 6/22/2015 | Hycroft Resources & Development, Inc. | | | $2,544,844.28 | | | $2,544,844.28 |
| Sinclair, A. Murray 595 Burrard Street Box 79131 Vancouver, BC J7X 1J1 Canada | 403 | 6/19/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Fishwick, Donna 3855 Henning Drive, Apt 204 Burnaby, BC V5C 6N3 Canada | 404 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| ABB Enterprise Software f/k/a Ventyx, Inc. James P. Connelly ABB Inc. 1536 N. Gulley Road Dearborn, MI 48128-1000 | 405 | 6/22/2015 | Allied Nevada Gold Corp. | $29,565.50 | | | | | $29,565.50 |
| Bridge Capital Leasing, Inc. Lazer, Aptheker, Rosella & Yedid, P.C. Attn: Joseph C. Savino 525 Okeechobee Blvd, Suite 1670 West Palm Beach, FL 33401 | 406 | 6/22/2015 | Hycroft Resources & Development, Inc. | | | $2,535,077.30 | | | $2,535,077.30 |
| ABB Inc. Mr. James P. Connelly 1536 N. Gulley Road Patrick M. Birney, Esq Dearborn, MI 48128-1000 | 407 | 6/22/2015 | Hycroft Resources & Development, Inc. | $128,950.94 | | | | | $128,950.94 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrera, Brian L.<br>2802 Almond Field<br>San Antonio, TX 78245 | 408 | 6/22/2015 | Allied Nevada Gold Corp. | $9,573.90 | | | | | $9,573.90 |
| Colley, Marilynn<br>3850 Seftan St<br>Port Coquitlam, BC V3B 6P2<br>Canada | 409 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Capital One Equipment Finance Corp. f/k/a All Points Capital Corp.<br>c/o McCarter & English, LLP<br>Attn: Joseph Lubertazzi, Jr., Esq.<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 410 | 6/22/2015 | Allied Nevada Gold Corp. | | | $4,035,554.21 | | | $4,035,554.21 |
| Porter, Jim D<br>8034 Goose Ridge Dr<br>Owens Cross Roads, AL 35763 | 411 | 6/22/2015 | Allied Nevada Gold Corp. | $11,225.80 | | | | | $11,225.80 |
| Computershare Inc.<br>Dept CH 19228<br>Palatine, IL 60055-9228 | 412 | 6/22/2015 | Allied Nevada Gold Corp. | $5,740.23 | | | | | $5,740.23 |
| Capital One Equipment Finance Corp. f/k/a All Points Capital Corp.<br>McCarter & English, LLP<br>Attn: Joseph Lubertazzi, Jr., Esq.<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 413 | 6/22/2015 | Hycroft Resources & Development, Inc. | | | $4,035,554.21 | | | $4,035,554.21 |
| The California Public Employee's Retirement System<br>Nixon Peabody LLP<br>Louis J. Cisz, III, CA Bar No. 142060<br>One Embarcadero Center, 18th Floor<br>SAN FRANCISCO, CA 94111-3600 | 414 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Computershare Trust Company of Canada, As Trustee<br>Attention: Manager, Corporate Trust<br>510 Burrard Street, Third Floor<br>Vancouver, BC V6C 3B9<br>Canada | 415 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Bridge Capital Leasing, Inc.<br>Lazer, Aptheker, Rosella & Yedid, P.C.<br>Attn: Joseph C. Savino<br>525 Okeechobee Blvd, Suite 1670<br>West Palm Beach, FL 33401 | 416 | 6/22/2015 | Allied Nevada Gold Corp. | | | $2,544,844.28 | | | $2,544,844.28 |
| Snyder, Jeffery<br>PO Box 2578<br>200 McNeil St.<br>Winnemucca, NV 89446 | 417 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Thom, Theresa M.<br>480 Teramo CT<br>Reno, NV 89521 | 418 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLSmidth, Inc.<br>7158 South FL Smidth Drive<br>Midvale, UT 84047 | 419 | 6/22/2015 | Allied Nevada Gold Corp. | $153,933.89 | | | | | $153,933.89 |
| Derbawka, Janet<br>827 West 19th Ave<br>Vancouver, BC V5Z 1X4<br>Canada | 420 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Admiral Enterprises Ltd.<br>Attn: John T Marilynn Colley<br>3850 Sefton St.<br>Port Coquitlam, BC V3B 3R9<br>Canada | 421 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Western Leisure Consultants<br>2550 York Ave.<br>Vancouver, BC V6K 1E3<br>Canada | 422 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| FLSmidth Salt Lake City, Inc.<br>Dawson Laboratory<br>Julie Baum<br>AR Specialist<br>7158 South FLSmidth Drive<br>Midvale, UT 84047-5559 | 423 | 6/22/2015 | Hycroft Resources & Development, Inc. | $4,451,779.20 | | | $8,480.71 | | $4,460,259.91 |
| Neal, Gerber & Eisenberg LLP<br>Two North La Salle Street, Suite 1700<br>Chicago, IL 60602-3801 | 424 | 6/22/2015 | Hycroft Resources & Development, Inc. | $94,633.05 | | | | | $94,633.05 |
| Buffington, Randy E.<br>1250 Parkview Drive<br>Elko, NV 89801 | 425 | 6/22/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty<br>Attn: Jason Schneider<br>44 King Street West, 16th Floor<br>Toronto, ON M5H 1H1<br>Canada | 426 | 6/19/2015 | ANG Eureka LLC | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| Computershare Trust Company of Canada, as Trustee<br>Attention: Manager, Corporate Trust<br>510 Burrard Street, Third Floor<br>Vancouver, BC V6C 3B9<br>Canada | 427 | 6/22/2015 | Allied Nevada Gold Corp. | $324,154,778.00 | | | | | $324,154,778.00 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty<br>Attn: Jason Schneider<br>44 King Street West, 16th Floor<br>Toronto, ON M5H 1H1<br>Canada | 428 | 6/19/2015 | Hasbrouck Production Company LLC | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| Berry, Robert W.<br>529 US Highway 80E<br>Sunnyvale, TX 75182 | 429 | 6/19/2015 | Allied Nevada Gold Corp. | $9,055.80 | | | | | $9,055.80 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 430 | 6/19/2015 | ANG Pony LLC | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 431 | 6/19/2015 | ANG Cortez LLC | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 432 | 6/19/2015 | Victory Gold Inc. | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 433 | 6/19/2015 | Allied VNC Inc. | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 434 | 6/19/2015 | Allied VGH Inc. | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 435 | 6/19/2015 | Allied Nevada Gold Holdings LLC | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| The Bank of Nova Scotia, as Administrative Agent, Lender and Swap Counterparty Attn: Jason Schneider 44 King Street West, 16th Floor Toronto, ON M5H 1H1 Canada | 436 | 6/19/2015 | ANG Central LLC | $0.00 | | $161,717,848.34 | | | $161,717,848.34 |
| Matanovic, Myrtle 14 Lancewood Crescent Brampton, ON L6S 5Y6 CANADA | 437 | 6/24/2015 | Allied Nevada Gold Corp. | $3,100.00 | | | | | $3,100.00 |
| Pescio, Carl A. 2072 Idaho Street Elko, NV 89801 | 438 | 6/25/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Majumdar, Dalia 63 Hawkstone Close NW Calgary, AB T3G 3P4 CANADA | 439 | 6/25/2015 | Allied Nevada Gold Corp. | $14,903.49 | | | | | $14,903.49 |
| Lara M. Davis Seperatr Property trust - under agreement (TRUA) NFS Ms. Clara Davis 9 Greenwich Ct Holbrook, NY 11741-2848 | 440 | 6/25/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Byrd, Edward 6228 Summit Ave West Vancouver, BC V7W 1Y2 Canada | 441 | 6/26/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Watts, Gerda 4144 Solana Pl Westbank, BC V4T 2Y9 Canada | 442 | 6/26/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Bhadrash V Patel & Nikunjana B Patel JT TEN 8128 Mallard Shore Dr. Laurel, MD 20724 | 443 | 6/27/2015 | Allied Nevada Gold Corp. | $3,460.00 | $3,460.00 | | | | $6,920.00 |
| Palmer, Terry M. 314 Lafayette Street Denver, CO 80218 | 444 | 6/26/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Byrd, Elizabeth 6228 Summit Ave West Vancouver, BC V7W 1Y2 Canada | 445 | 6/26/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Thomas E. Perez, Secretary of Labor, on behalf of Allied Nevada Gold Corp. 401(K) Plan U.S. Department of Labor, Employee Benefits Security Administration Attn: Andrew Flood 90 Seventh Street, Suite 11300 San Francisco, CA 94103 | 446 | 6/29/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Celik, Sara 126 St. Bees Crt. London, ON N6G 4C1 Canada | 447 | 6/29/2015 | Allied Nevada Gold Corp. | $1,769.55 | | | | | $1,769.55 |
| Kienle, Alexander Bei St. Barbara 2 Augsburg 86152 Germany | 448 | 6/29/2015 | Allied Nevada Gold Corp. | | | | $7,116.80 | | $7,116.80 |
| Miller, Bruce R 4409 Ashbury Dr. Appleton, WI 54913 | 449 | 6/29/2015 | Allied Nevada Gold Corp. | $7,519.90 | | | | | $7,519.90 |
| Baloo, Bahadur Karmali 1207 - 1515 Eastern Avenue North Vancouver, BC V7L 3R2 Canada | 450 | 6/29/2015 | Allied Nevada Gold Corp. | | | $0.00 | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Perez,Sec'y of Labor, on behalf of Allied Nevada Gold Corp. Health and Welfare Plan U.S. Department of Labor, Employee Benefits Security Administration Attn: Andrew Flood 90 Seventh Street, Suite 11300 San Francisco, CA 94103 | 451 | 6/29/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Platt, David 1972 Charles St Vancouver, BC V5L2T9 Canada | 452 | 6/29/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Kienle, Alexander Bei St. Barbara 2 Augsburg 86152 Germany | 453 | 6/29/2015 | Allied Nevada Gold Corp. | $626.36 | | | $3,838.00 | | $4,464.36 |
| Ibrahim, Serkes 1260 Marigold Ct London, ON N5X 4N8 Canada | 454 | 6/18/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Holland & Hart LLP PO Box 8749 Denver, CO 80201-8749 | 455 | 7/1/2015 | Allied Nevada Gold Corp. | $17,023.84 | | | | | $17,023.84 |
| Cashman Equipment Company 3300 ST Rose Parkway Henderson, NV 89052 | 456 | 6/24/2015 | Hycroft Resources & Development, Inc. | $730,166.70 | | | | | $730,166.70 |
| WESCO DISTRIBUTION INC. c/o Pezzillo Lloyd 6725 Via Austi Pkwy, Ste. 290 Las Vegas, NV 89119 | 457 | 6/24/2015 | Hycroft Resources & Development, Inc. | $22,648.47 | | | | | $22,648.47 |
| AT&T Mobility II LLC c/o AT&T Services, Inc Karen A. Cavgnaro- Lead Paralegal One AT&T Way Room 3A104 Bedminster, NJ 07921 | 458 | 7/7/2015 | Allied Nevada Gold Corp. | $3,019.79 | | | | | $3,019.79 |
| Watts, Michael D. 14783 Chandlerpoint Way Draper, UT 84020 | 459 | 7/10/2015 | Allied Nevada Gold Corp. | $200.27 | | | | | $200.27 |
| VINH Q VO 2278 BUCKSKIN RD LIVERMORE, CA 94551 | 460 | 7/12/2015 | Allied Nevada Gold Corp. | $5,137.00 | | | | | $5,137.00 |
| Kienle, Alexander Bei St. Barbara 2 Augsburg 86152 Germany | 461 | 7/14/2015 | Allied Nevada Gold Corp. | $321.70 | | | $6,950.00 | | $7,271.70 |
| Elko County Treasurer 571 Idaho Street, Suite 101 Elko, NV 89801-3715 | 462 | 7/16/2015 | Victory Exploration Inc. | | $200.84 | | | | $200.84 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opportune LLP<br>Attn: Kady Shive<br>711 Louisiana, Suite 3100<br>Houston, TX 77002 | 463 | 7/16/2015 | Allied Nevada Gold Corp. | $20,097.50 | | | | | $20,097.50 |
| Ferguson, Frances<br>223 Rouge Rd.<br>Winnipeg, MB<br>Canada | 464 | 7/21/2015 | Allied Nevada Gold Corp. | $1,920.00 | | | | | $1,920.00 |
| Dundee Securities Ltd.<br>Torys LLP<br>Alison D. Bauer<br>1114 Avenue of the Americas, 23rd Floor<br>New York, NY 10036 | 465 | 7/20/2015 | Allied Nevada Gold Corp. | $62,349.51 | | | | | $62,349.51 |
| Cormark Securities Inc.<br>Alison D. Bauer<br>Torys LLP<br>1114 Avenue of the Americas, 23rd Floor<br>New York, NY 10036 | 466 | 7/20/2015 | Allied Nevada Gold Corp. | $26,721.22 | | | | | $26,721.22 |
| Verkerk, Frances L<br>1129 Airport Rd<br>Creston, BC V0B 1G2<br>Canada | 467 | 7/25/2015 | Allied Nevada Gold Corp. | $3,755.00 | | | | | $3,755.00 |
| The CIT Group/ Equipment Financing, Inc., & CIT Finance LLC<br>Gerard Kammerer<br>Director<br>One CIT Drive<br>Livingston, NJ 07039 | 468 | 8/7/2015 | Hycroft Resources & Development, Inc. | | | $5,476,811.31 | | | $5,476,811.31 |
| Graymont Western US Inc.<br>Bria Mertens<br>Stoel Rives LLP<br>201 S. Main Street, Suite 1100<br>Salt Lake City, UT 84121 | 469 | 8/11/2015 | Hycroft Resources & Development, Inc. | $1,091,472.89 | | | $317,419.12 | | $1,408,892.01 |
| Graymont Capital Inc.<br>Bria Mertens<br>Stoel Rives LLP<br>201 S. Main Street, Suite 1100<br>Salt Lake City, UT 84121 | 470 | 8/11/2015 | Hycroft Resources & Development, Inc. | $1,091,472.89 | | | $317,419.12 | | $1,408,892.01 |
| The CIT Group/Equipment Financing, Inc. & CIT Finance LLC<br>CIT Finance LLC<br>21146 Network Place<br>Chicago, IL 60673-1211 | 471 | 8/7/2015 | Allied Nevada Gold Corp. | | | $5,476,811.31 | | | $5,476,811.31 |
| Kresge, Dean G.<br>2721 Rolling View Rd<br>Stoughton, WI 53589 | 472 | 8/18/2015 | Allied Nevada Gold Corp. | $8,722.80 | | | | | $8,722.80 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesco Distribution Inc. Howard & Howard Attorneys PLLC c/o Jennifer Lloyd, Esq. 3800 Howard Hughes Pkwy., Ste. 1000 Las Vegas, NV 89169 | 473 | 8/26/2015 | Hycroft Resources & Development, Inc. | | $14,197.03 | | | | $14,197.03 |
| Franchise Tax Board BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 474 | 9/8/2015 | Allied Nevada Gold Corp. | | $821.97 | | | | $821.97 |
| USA, Dept. of Interior, Bureau of Land Management 1340 Financial Blvd. Reno, NV 89502-7147 | 475 | 9/8/2015 | Hycroft Resources & Development, Inc. | $0.00 | $0.00 | | | | $0.00 |
| USA, Dept. of Interior, Bureau of Land Management 1340 Financial Blvd. Reno, NV 89502 | 476 | 9/8/2015 | Allied Nevada Gold Corp. | $0.00 | $0.00 | | | | $0.00 |
| USA, Dept. of Interior, Bureau of Land Management 1340 Financial Blvd. Reno, NV 89502-7147 | 477 | 9/8/2015 | Allied Nevada Gold Corp. | $0.00 | $621,916.00 | | | | $621,916.00 |
| USA, Dept. of Interior, Bureau of Land Management 1340 Financial Blvd. Reno, NV 89502 | 478 | 9/8/2015 | Allied Nevada Gold Corp. | $0.00 | $0.00 | | | | $0.00 |
| Pennzoil-Quaker State Company dba SOPUS Products Attention: Travis Torrence 910 Louisiana #44014A Houston, TX 77002 | 479 | 9/10/2015 | Allied Nevada Gold Corp. | $215,216.88 | | | $71,283.30 | | $286,500.18 |
| Pennzoil-Quaker State Company dba SOPUS Products Attention: Travis Torrence 910 Louisiana; #44000B Houston, TX 77002 | 480 | 9/16/2015 | Allied Nevada Gold Corp. | $286,500.18 | | | $0.00 | | $286,500.18 |
| Kerlin Aristilde Ira 11 Elwood St. Everett, MA 02149 | 481 | 9/19/2015 | Allied Nevada Gold Corp. | $21,252.00 | | | | | $21,252.00 |
| Kerlin Aristilde Ira 11 Elwood St. Everett, MA 02149 | 482 | 9/19/2015 | Allied Nevada Gold Corp. | $21,252.00 | | | | | $21,252.00 |
| Wesco Distribution Inc. Howard & Howard Attorneys PLLC c/o Jennifer R. Lloyd, Esq. 3800 Howard Hughes Pkwy., Ste. 1000 Las Vegas, NV 89169 | 483 | 9/23/2015 | Hycroft Resources & Development, Inc. | $8,451.44 | $14,197.03 | | | | $22,648.47 |
| Wesco Distribution Inc. Howard & Howard Attorneys PLLC c/o Jennifer Lloyd, Esq. 3800 Howard Hughes Pkwy., Ste. 1000 Las Vegas, NV 89169 | 484 | 9/23/2015 | Hycroft Resources & Development, Inc. | $8,451.44 | $14,197.03 | | | | $22,648.47 |
| Crown Parts & Machine, Inc 1733 Hwy 87 E Billings, MT 59101 | 485 | 9/24/2015 | Allied Nevada Gold Corp. | $13,136.23 | | | $0.00 | | $13,136.23 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Bank of Canada<br>Thornton Grout Finnigan LLP<br>Attention: Asim Iqbal<br>3200-100 Wellington Street West<br>Toronto, Ontario M5K 1K7<br>Canada | 486 | 9/25/2015 | Allied Nevada Gold Corp. | $377,180.77 | | | | | $377,180.77 |
| LBP Holdings Ltd.<br>c/o Jonathan M. Stemerman, Esq.<br>Elliott Greenleaf, P.C.<br>1105 N. Market Street, Suite 1700<br>Wilmington, DE 19801 | 487 | 10/1/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Thomas Perez, Sec'y of Labor, on behalf of Allied Nevada Gold Corp. 401(k) Plan<br>U.S. Department of Labor, Employee Benefits Security Administration<br>Attn: Andrew Flood<br>90 Seventh Street, Suite 11300<br>San Francisco, CA 94103 | 488 | 10/5/2015 | Allied Nevada Gold Corp. | | $84,992.00 | | | | $84,992.00 |
| Cashman Equipment Company<br>Attn: Lee Vanderpool<br>3300 St. Rose Parkway<br>Henderson, NV 89052 | 489 | 10/5/2015 | Hycroft Resources & Development, Inc. | | | | $18,302.58 | $1,115,269.68 | $1,133,572.26 |
| Dundee Securities Ltd.<br>Torys LLP<br>Alison D. Bauer<br>1114 Avenue of the Americas, 23rd Floor<br>New York, NY 10036 | 490 | 10/5/2015 | Allied Nevada Gold Corp. | $388,759.04 | | | | | $388,759.04 |
| Cormark Securities Inc.<br>Alison D. Bauer<br>Torys LLP<br>1114 Avenue of the Americas, 23rd Floor<br>New York, NY 10036 | 491 | 10/5/2015 | Allied Nevada Gold Corp. | $388,759.04 | | | | | $388,759.04 |
| Thomas Perez, Sec'y of Labor, on behalf of Allied Nevada gold Corp. Health and Welfare Plan<br>U.S. Department of Labor, Employee Benefits Security Administration<br>Attn: Andrew Flood<br>90 Seventh Street, Suite 11300<br>San Francisco, CA 94103 | 492 | 10/5/2015 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Sierra Pacific Power Company d/b/a NV Energy<br>Attn: Yvonne Enos<br>PO Box 10100<br>Reno, NV 89520 | 493 | 10/13/2015 | Hycroft Resources & Development, Inc. | $730,885.70 | $70,381.00 | | | | $801,266.70 |
| VWR International LLC<br>100 Matson Ford Rd<br>Bldg One. Suite 200<br>Radnor, PA 19087 | 494 | 10/12/2015 | Hycroft Resources & Development, Inc. | $68,512.94 | | | | | $68,512.94 |
| Modular Mining Systems, Inc.<br>3289 E. Hemisphere Loop<br>Tuscon, AZ 85706 | 495 | 10/9/2015 | Allied Nevada Gold Corp. | $46,726.19 | | | | | $46,726.19 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Jinfeng<br>27800 McBean Parkway #129<br>Valencia, CA 92354 | 496 | 10/30/2015 | Allied Nevada Gold Corp. | | | $1,073.99 | | | $1,073.99 |
| Brunetti, Rudolph<br>85 Lamp Post Lane<br>Somerdale, NJ 08083 | 497 | 11/6/2015 | Allied Nevada Gold Corp. | $2,325.00 | | | | | $2,325.00 |
| Atlas Copco Customer Finance USA LLC<br>James S. Yoder, Esquire<br>White and Williams LLP<br>824 North Market Street, Suite 902<br>Wilmington, DE 19801 | 498 | 11/11/2015 | Hycroft Resources & Development, Inc. | $656,285.10 | | $981,729.90 | | | $1,638,015.00 |
| YINGJIE, ZENG (JACKY)<br>49 Trailsbrook Terrace<br>Markham, ON L6E 1C6<br>Canada | 499 | 11/29/2015 | Allied Nevada Gold Corp. | $14,000.00 | | | | | $14,000.00 |
| Diligent Corporation f/k/a Diligent Board Member Services, Inc.<br>Riker Danzig Scherer Hyland & Perretti LLP<br>Attn: Curtis M. Plaza<br>Headquarters Plaza<br>One Speedwell Ave.<br>Morristown, NJ 07962-1981 | 500 | 11/18/2015 | Allied Nevada Gold Corp. | | $15,400.00 | | | | $15,400.00 |
| Leng, Jie<br>5 Campbell Ave<br>San Francisco, CA 94134 | 501 | 11/25/2015 | Allied Nevada Gold Corp. | $215,000.00 | | | | | $215,000.00 |
| Mittal, Shiv<br>13614 Schumann Trails<br>Sugar Land, TX 77498 | 502 | 12/17/2015 | Allied Nevada Gold Corp. | | | $1,170.00 | | | $1,170.00 |
| Holland & Hart LLP<br>PO Box 8749<br>Denver, CO 80201-8749 | 503 | 12/14/2015 | Allied Nevada Gold Corp. | $18,436.84 | | | | | $18,436.84 |
| Komatsu Financial Limited Partnership<br>Ray Quinney & Nebeker, P.C.<br>Attn: David H. Leigh<br>36 South State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 504 | 12/15/2015 | Allied Nevada Gold Corp. | $25,224,130.77 | | | | | $25,224,130.77 |
| Thomas Perez,Sec'y of Labor, on behalf of Allied Nevada Gold Corp. 401(k) Plan<br>U.S. Department of Labor, EBSA<br>Attn: Andrew Flood<br>90 Seventh Street, Suite 11300<br>San Francisco, CA 94103 | 505 | 3/3/2016 | Allied Nevada Gold Corp. | $121.91 | | | | | $121.91 |
| Savarovski, Cory E.<br>563 Canon View Trail<br>Topanga, CA  90290 | 506 | 3/9/2016 | Allied Nevada Gold Corp. | | | $3,909.77 | | | $3,909.77 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 507 | 4/29/2016 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Allied Nevada Gold Corp., et. al.
Case No. 15-10503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 508 | 4/29/2016 | Allied Nevada Gold Corp. | $0.00 | | | | | $0.00 |
| Uline Shipping Supplies 12575 Uline Drive Pleasant Prairie, WI 53158 | 509 | 5/16/2016 | Allied Nevada Gold Corp. | $472.59 | | | | | $472.59 |
| Capital One Equipment Finance Corp. f/k/a All Points Capital Corp. McCarter & English, LLP, Attn: J. Lubertazzi, Jr Four Gateway Center, 100 Mulberry Street Newark, NJ 07102 | 510 | 10/11/2016 | Allied Nevada Gold Corp. | $3,257,924.14 | | | | | $3,257,924.14 |
| Treat, Tyler 4038 N 81st Street Scottsdale, AZ 85251 | 511 | 11/21/2016 | Allied Nevada Gold Corp. | $14,593.75 | | | | | $14,593.75 |